**Exhibit "A" to Rule 1007-2 Declaration**

**List of Creditors Holding 20 Largest Unsecured Claims**

Pursuant to Local Bankruptcy Rule 1007-2, the following is a list of those creditors holding the 20 largest unsecured claims against the Debtor.  This list has been prepared from the books and records of the Debtor, in accordance with Rule 1007(d) of the Federal Rule of Bankruptcy Procedure in connection with the filing of the Debtor's chapter 11 petition.  This list does not include (a) persons who come within the definition of "insider" set forth in 11 U.S.C. §101, (b) secured creditors unless the value of the collateral is less than the total amount of such creditor's claim or (c) claims held by any of the Debtor's employees.

The information on this Schedule shall not constitute an admission of liability by, nor is binding on, the Debtor, and the failure to list a claim as contingent, disputed or subject to set-off shall not be a waiver of the Debtor's rights related hereto.

| Name of Creditor | Amount | Contingent, Unliquidated, Disputed or Subject to Setoff |
|---|---|---|
| Jorge A. Castellano<br>2448 SW 114th Avenue<br>Miami FL 33165, USA<br><br>jc@castlegp.com | $1,100,000.00 | Unliquidated |
| The Entrust Group Custodian to Elliot Schildkrout Roth IRA #7230017392<br><br>11 Burning Tree Road<br>Great Barrington MA 01230, USA<br><br>elschildkrout@gmail.com | $800,000.00 | Unliquidated |
| Elliot Schildkrout Revocable Trust U/A DTD 2/13/2013<br><br>11 Burning Tree Road<br>Great Barrington MA 01230, USA<br><br>elschildkrout@gmail.com | $579,553.77 | Unliquidated |
| Mars Weiss Investments, LLC<br>16217 Kittridge Street<br>Van Nuys CA 91406 USA<br><br>scott@weissac.com | $490,584.75 | Unliquidated |

| Name of Creditor | Amount | Contingent, Unliquidated, Disputed or Subject to Setoff |
|---|---|---|
| NFS LLC FBO Dennis L Fournie<br>115 Red Fox Road<br>Belleville, IL 62223 USA | $411,032.60 | Unliquidated |
| KFW MARS, LP<br>12191 W. Linebaugh Avenue, Suite 769<br>Tampa FL 33626 USA<br><br>investorservices@knightfamilywealth.com | $312,000.00 | Unliquidated |
| The Entrust Group, Inc. FBO Terry Rosenberg Beneficiary IRA#7230017450<br><br>11 Burning Tree Road,<br>Great Barrington MA 01230 USA<br><br>elschildkrout@gmail.com | $195,793.70 | Unliquidated |
| The Louis & Sandra Berkman Foundation<br>600 Grant Street, Suite 3230 Pittsburgh PA 15219 USA<br><br>stephen@laurel-crown.com | $145,851.48 | Unliquidated |
| Hongtech Holdings LLC Friends & Family Rate Distribution Account<br>30 N Gould Street, Suite R, Sheridan WY 82801 USA<br><br>joehong320@gmail.com | $142,518.49 | Unliquidated |
| Gregory & Kelly Dell<br>1425 Windjammer Way<br>Hollywood FL 33019 USA<br><br>gdell@diattorney.com | $132,474.36 | Unliquidated |

| Name of Creditor | Amount | Contingent, Unliquidated, Disputed or Subject to Setoff |
|---|---|---|
| Jiayi Chen<br>19 Trinity Place<br>Warren NJ 07059 USA<br><br>plusone.jiayi@gmail.com | $127,947.86 | Unliquidated |
| Perpetual Love Alternatives, LLC - Novus Series (Discounted Rate)<br>3921 Alton Road, # 465<br>Miami Beach FL 33140 USA<br><br>jbmandel@dlccapmgmt.com | $125,734.03 | Unliquidated |
| Rahim & Sakinah Thobani<br>20440 W Albion Way Northridge CA 91326 USA<br><br>rthobani@gmail.com;<br>sakinah.khan@gmail.com | $112,751.47 | Unliquidated |
| NFS LLC FBO The Pilla Family Trust<br>12710 Dundee Lane<br> Naples FL 34120 USA<br><br>tpilla1@verizon.net | $105,674.56 | Unliquidated |
| Pollak Family Irr Trust Distribution<br>460 Monroe Street<br>Denver CO 80206 USA<br><br>sdemby@bhfs.com;<br>statements@michaudcapital.com;<br>michaudconnect@canoeintelligence.com | $92,646.13 | Unliquidated |
| MFT MGR LLC<br>6306 Masters Blvd<br>Orlando FL 32819 USA<br><br>bryan_matthews@hotmail.com | $87,850.21 | Unliquidated |

| Name of Creditor | Amount | Contingent, Unliquidated, Disputed or Subject to Setoff |
|---|---|---|
| Pollak Family Irr Trust<br>460 Monroe Street<br>Denver CO 80206 USA<br><br>sdemby@bhfs.com;<br>statements@michaudcapital.com;<br>michaudconnect@canoeintelligence.com | $83,744.41 | Unliquidated |
| Krypton Fund Services (USA) Inc.<br>4555 Mansell Road, Suite 300<br>Alpharetta GA 30022 USA<br><br>rwhite@kryptonfs.com | $78,432.75 | Unliquidated |
| Mary B Matthews Revocable Trust<br>6306 Masters Blvd<br>Orlando FL 32819 USA<br><br>bryan_matthews@hotmail.com | $75,440.42 | Unliquidated |
| Greater Horizons<br>1055 Broadway Blvd, Suite 130<br>Kansas MO 64105 USA<br><br>support@greaterhorizons.org | $75,440.41 | Unliquidated |

## **List of Largest Secured Creditors**

Pursuant to Local Bankruptcy Rule 1007-2(a)(5), the following is a list of the secured creditors of the Debtor.

Upon review of the Debtor's books and records, the Debtor does not have any secured creditors.

## List of Equity Security Holders

The following is a list of those individuals and/or organizations with an equity security interest in the Debtor's business.

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| KFW MARS, LP<br><br>**Bradley Stevens**<br>12191 W. Linebaugh Avenue, Suite 769, Tampa FL 33626, United States<br><br>investorservices@knightfamilywealth.com | Limited Partnership Interest | 21,150,105.32 | Equity | 4.889% |
| Madison Trust Company Custodian FBO Thomas Lee Gegax M23117178<br><br>401 E 8th Street, Suite 200, Sioux Falls SD 57103, United States<br><br>trent.gegax@gramercyfund.com | Limited Partnership Interest | 245,926.31 | Equity | 0.057% |
| 2017 Joseph Shamah Exempt Trust<br><br>**David Rosenblatt**<br>1 E Broward Blvd, Suite 915, Fort Lauderdale FL 33301, United States<br><br>drosenblatt@stoklaw.com | Limited Partnership Interest | 842,122.09 | Equity | 0.195% |
| 2017 Maki N. Bara FamilyTrust<br><br>6045 Montemalaga Drive, Rancho Palos Verdes CA 90275, United States<br><br>maki.bara@chartreslodging.com | Limited Partnership Interest | 1,082,677.28 | Equity | 0.250% |
| ACFIRM LLC<br><br>4030 Leighton Point Road, Calabasas CA 91301, United States<br><br>amitchandarana@gmail.com | Limited Partnership Interest | 322,800.46 | Equity | 0.075% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Adela Etcharren[1] | Limited Partnership Interest | 171,144.39 | Equity | 0.040% |
| Advanta IRA Administration, LLC FBO Leonard Rhee IRA #1525394<br><br>**Ronald Teed**<br>Advanta IRA Administration, LLC, 13191 Starkey Road, Suite 2, Largo FL, 33773, United States<br><br>Lenrhee@gmail.com | Limited Partnership Interest | 319,655.74 | Equity | 0.074% |
| Advanta IRA Services, LLC FBO Yasmyne Mohammed IRA 8008649<br><br>**Yasmyne Mohammed**<br>13191 Starkey Road, Suite 2, Largo FL 33773, United States<br><br>ibrahimsmohammed@gmail.com | Limited Partnership Interest | 221,460.83 | Equity | 0.051% |
| AGMS Non-Grantor Trust LLC<br><br>**R. Scott Pulsifer**<br>1840 E Warm Springs Road, Suite 105, Las Vegas NV 89119, United States<br><br>glenn@addition.com;<br>victoria.lieb@ubs.com | Limited Partnership Interest | 668,717.97 | Equity | 0.155% |
| Air Gourmet, Inc.<br><br>**Barry Saven**<br>8635 Kittyhawk Avenue, Los Angeles CA 90045, United States<br><br>wendy@air-gourmet.com | Limited Partnership Interest | 505,247.40 | Equity | 0.117% |

---

[1] Address details not on file.

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Alan and Sharon McClymonds<br><br>281 West Hills Road, New Canaan CT 06840, United States<br><br>arm281@hotmail.com;<br>sfmcclymonds@gmail.com | Limited Partnership Interest | 2,022,788.71 | Equity | 0.468% |
| Alan Robert McClymonds<br><br>281 West Hills Road, New Canaan CT 06840, United States<br><br>arm281@hotmail.com | Limited Partnership Interest | 827,773.21 | Equity | 0.191% |
| Albert Cho & Jin Ho<br><br>116 Lottie Lane, Campbell CA 95008, United States<br><br>albertcho2000@yahoo.com;<br>jinsuk1971@gmail.com | Limited Partnership Interest | 414,959.32 | Equity | 0.096% |
| AltoIRA Custodian FBO Garrett Smith Roth IRA<br><br>500 11th Ave N, Nashville TN 37203, United States<br><br>investments@altoira.com | Limited Partnership Interest | 258,476.23 | Equity | 0.060% |
| Alto IRA Custodian FBO Jonathan Tran Roth IRA<br><br>500 11th Ave N, Nashville TN 37203, United States<br><br>investments@altoira.com | Limited Partnership Interest | 369,704.83 | Equity | 0.085% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Alto IRA Custodian FBO Tom Miner Roth IRA<br><br>500 11th Ave N, Nashville TN 37203, United States<br><br>investments@altoira.com | Limited Partnership Interest | 4,678,412.59 | Equity | 1.081% |
| Altoira Custodian FBO Stephen Varon ROTH IRA<br><br>500 11th Ave N, Nashville TN 37203, United States<br><br>investments@altoira.com | Limited Partnership Interest | 638,100.48 | Equity | 0.147% |
| Altoira Empire Trust Custodian FBO Stephen Varon Traditional IRA<br><br>500 11th Ave N, Nashville TN 37203, United States<br><br>investments@altoira.com | Limited Partnership Interest | 1,703,973.51 | Equity | 0.394% |
| Amit Patel<br><br>2385 Oak Grove Meadows, Decatur GA 30033, United States<br><br>patelamit527@gmail.com | Limited Partnership Interest | 434,554.91 | Equity | 0.100% |
| Anand Christopher<br><br>1112 S East Avenue, Oak Park IL 60304, United States<br><br>ac@claremonthudson.com | Limited Partnership Interest | 75,787.11 | Equity | 0.018% |
| Anand Murthy<br><br>526 N. Canon Drive, Beverly Hills CA 90210, United States<br><br>anand@fivefourgroup.com | Limited Partnership Interest | 1,466,521.82 | Equity | 0.339% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Andy Li<br><br>749 Arguello Blvd, San Francisco CA 94118, United States<br><br>liandy602@gmail.com | Limited Partnership Interest | 293,078.69 | Equity | 0.068% |
| Anish Patel<br><br>310 E. Providencia Avenue, #201 Burbank CA 91502, United States<br><br>apate007@gmail.com | Limited Partnership Interest | 634,496.63 | Equity | 0.147% |
| Anna Makarechian Marital Trust<br><br>**Paul Makarechian**<br>100 Gibson Drive, Bozeman MT 59718, United States<br><br>annalake@gmail.com | Limited Partnership Interest | 271,197.23 | Equity | 0.063% |
| Anne Lainer Marquit<br><br>1072 S Point Street, Los Angeles CA 90035, United States<br><br>annie.lainer@gmail.com | Limited Partnership Interest | 240,233.50 | Equity | 0.056% |
| Annie S. Totah<br><br>11500 Highland Farm Road, Potomac MD 20854, United States<br><br>anniestotah@yahoo.com | Limited Partnership Interest | 634,677.22 | Equity | 0.147% |
| Anthony Dwight Chapman Living Trust<br><br>2390 Flat Rock Road, Watkinsville GA 30677-3154, United States<br><br>adchapman010@gmail.com; anthony.chapman@integritymarketing.com | Limited Partnership Interest | 101,049.48 | Equity | 0.023% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Ariella Milobsky/Michael Milobsky<br><br>9940 E. Progress Circle, Greenwood Village CO 80111, United States<br><br>ariellamilobsky@gmail.com | Limited Partnership Interest | 130,434.83 | Equity | 0.030% |
| Aspect Partners, LP<br><br>545 Dutch Valley Road, Suite A, Atlanta GA 30306, United States<br><br>brent@gillett.com | Limited Partnership Interest | 233,608.97 | Equity | 0.054% |
| Atdhe Matoshi & Britton Tullo<br><br>131 Cat Rock Rd., Cos Cob Connecticut, 06807 United States<br><br>atdhe.matoshi@gmail.com; britton.tullo@gmail.com | Limited Partnership Interest | 294,124.44 | Equity | 0.068% |
| GST Exempt Trust FBO Axler Mylo Picache est under The Tamara T. Picache 2019 Children's Grantor Trust u/i/d 12/21/2019<br><br>5901 Piedmont Drive, Cherry Hills Village, CO, 80111, United States<br><br>kp@chelanadvisors.com; tamara@theflatirongroup.com | Limited Partnership Interest | 96,904.35 | Equity | 0.022% |
| Barry W.Krowne<br><br>11424 Doral Avenue, Porter Ranch, CA 91326, United States<br><br>barry@krownecpas.com | Limited Partnership Interest | 404,197.92 | Equity | 0.093% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Ben Monir Zarhoud<br><br>1137 N Central Avenue, Apt 323 Glendale CA 91202, United States<br><br>ben.zarhoud@gmail.com | Limited Partnership Interest | 787,850.68 | Equity | 0.182% |
| Ben Tak Chu<br><br>470 Prospect Terrace, Pasadena CA 91103, United States<br><br>duckbun62@yahoo.com | Limited Partnership Interest | 202,098.96 | Equity | 0.047% |
| Bernadetta Ursini<br><br>607 Ridgewood Court, Oak Brook IL 60523, United States<br><br>mikeu55@comcast.net | Limited Partnership Interest | 353,988.02 | Equity | 0.082% |
| Bhenoy Dembla<br><br>6700 Indian Creek Drive, #1204, Miami Beach FL 33141, United States<br><br>bendembla@yahoo.com;<br>emilyursini@yahoo.com | Limited Partnership Interest | 900,140.98 | Equity | 0.208% |
| BOSS KET LLC[2] | Limited Partnership Interest | 11,695,289.99 | Equity | 2.703% |
| BOTD, LLC<br><br>16217 Kittridge Street, VanNuys CA 91406, United States<br><br>eric@weissac.com | Limited Partnership Interest | 1,503,550.38 | Equity | 0.348% |

---

[2] Address details not on file.

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Bradley A Levin & Jennifer L Levin<br><br>25551 Prado de Oro, Calabasas CA 91302, United States<br><br>blevin@thecolonygroup.com | Limited Partnership Interest | 222,743.05 | Equity | 0.051% |
| Brett Levkoff<br><br>2189 NW 59th Street, Boca Raton FL 33496, United States<br><br>brett@billlevkoff.com | Limited Partnership Interest | 1,808,876.60 | Equity | 0.418% |
| C&L Wilson Family Trust<br><br>**Christopher Wilson**<br>4928 Radford Avenue, Valley Village CA 91607, United States<br><br>cwilson@championdev.com | Limited Partnership Interest | 202,098.97 | Equity | 0.047% |
| Cary Gumbert and Cynthia Gumbert<br><br>1 Holly Circle, Weston MA 02493, United States<br><br>gumbert@alum.mit.edu;cyngumbert@gmail.com | Limited Partnership Interest | 518,116.67 | Equity | 0.120% |
| CCH Family Irrevocable Trust Dated December 4, 2020<br><br>6300 Powers Ferry Road, Suite 600-329, Atlanta GA 30339, United States<br><br>gh@wgh.cc | Limited Partnership Interest | 1,158,813.12 | Equity | 0.268% |
| Chelsea International Series A Fund, LLC<br><br>30 N Gould Street, Suite R, Sheridan WY 82801, United States<br><br>jae@chelsea-international-inc.com | Limited Partnership Interest | 2,545,581.13 | Equity | 0.588% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Chhugani Family Trust dated 12/22/2012<br><br>1000 Venetian Way, Unit 107, Miami FL 33139, United States<br><br>sandeep.chugani@gmail.com | Limited Partnership Interest | 336,852.09 | Equity | 0.078% |
| Chrismer Enterprises LLC<br><br>58 Canton Street, Unit 202, Alpharetta GA 30009, United States<br><br>schrismer86@gmail.com | Limited Partnership Interest | 349,285.91 | Equity | 0.081% |
| Christopher Tomongin and Janelle Horibe<br><br>433 Marine Avenue, Unit A, Manhattan Beach CA 90266, United States<br><br>tomongin@gmail.com; janelle.horibe@gmail.com | Limited Partnership Interest | 478,046.04 | Equity | 0.110% |
| Chungku Rhee<br><br>Chungku Rhee, 2733 Piantino Circle, San Diego, CA 92108, United States<br><br>ck2us@yahoo.com | Limited Partnership Interest | 344,388.73 | Equity | 0.080% |
| CK West Inc<br><br>Tom Kim<br>1500 Esperanza Street, Los Angeles CA 90023, United States<br><br>tomkim999@gmail.com | Limited Partnership Interest | 420,370.77 | Equity | 0.097% |
| Cohen New York, Inc.<br><br>620 Avenue I, Brooklyn NY 11230, United States<br><br>info@cohenny.com | Limited Partnership Interest | 519,310.08 | Equity | 0.120% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Composition Wealth, LLC[3] | Limited Partnership Interest | 2,794,811.34 | Equity | 0.646% |
| Crista Vallis Partners, LLC<br><br>**Hamlin Au**<br>1118 Riders Court, Sparks NV 89436, United States<br><br>hamlinau@gmail.com | Limited Partnership Interest | 848,554.98 | Equity | 0.196% |
| Da Pony LLC<br><br>**Daniel Lee**<br>10908 Willow Heights Drive, Las Vegas NV 89135, United States<br><br>gmgaylord@yahoo.com | Limited Partnership Interest | 4,972,228.76 | Equity | 1.149% |
| Co-Trustees, Dan Li Revocable Trust u/t/a dtd 5/29/24<br><br>143 Reade Street, Apt 11C, New York NY 10013, United States<br>min.lin118@gmail.com | Limited Partnership Interest | 2,262,982.40 | Equity | 0.523% |
| Daniel Kenneth Geren<br><br>14 Hope Farm Road, Greenwich CT 06830, United States<br><br>kennethgeren@gmail.com | Limited Partnership Interest | 6,148,617.57 | Equity | 1.421% |
| Daniel Kim<br><br>1308 Canterbury Lane, Fullerton CA 92831, United States<br><br>djkimmd@yahoo.com | Limited Partnership Interest | 329,455.54 | Equity | 0.076% |

---

[3] Address details not on file.

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Daniel Levy<br><br>896 East 8th Street, Brooklyn NY 11230, United States<br><br>dannylevy@mac.com | Limited Partnership Interest | 505,247.39 | Equity | 0.117% |
| Daniel Petrucci<br><br>700 Baldwin Palm Avenue, Plantation, FL 33324, United States<br><br>dapetcosta@gmail.com | Limited Partnership Interest | 415,647.50 | Equity | 0.096% |
| Daron L Walton<br><br>2409 N. Carroll Avenue, Southlake TX 76092, United States<br><br>daron_walton@oemsupplies.com;<br>daron_walton@yahoo.com | Limited Partnership Interest | 606,296.88 | Equity | 0.140% |
| David C Blatte<br><br>22 Woodhollow Road, East Hills NY 11577, United States<br><br>dcblatte@gmail.com | Limited Partnership Interest | 455,127.46 | Equity | 0.105% |
| David Hwang<br><br>309 Nancy Way, La Canada, CA 91011, United States<br><br>dhwang1@gmail.com | Limited Partnership Interest | 353,269.61 | Equity | 0.082% |
| David J. Choi<br><br>191 Starlight Crest Drive, La Canada CA 91011, United States<br><br>davidchoi74@gmail.com | Limited Partnership Interest | 1,251,244.42 | Equity | 0.289% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| David J. Choi_Children<br><br>191 Starlight Crest Drive, La Canada CA 91011, United States<br><br>davidchoi74@gmail.com | Limited Partnership Interest | 34,213.17 | Equity | 0.008% |
| David J. Choi_November 2020<br><br>191 Starlight Crest Drive, La Canada CA 91011, United States<br><br>davidchoi74@gmail.com | Limited Partnership Interest | 1,344,865.17 | Equity | 0.311% |
| David Lee<br><br>25 Milrose, Irvine CA 92603, United States<br><br>david_ch_lee@yahoo.com | Limited Partnership Interest | 166,089.31 | Equity | 0.038% |
| David Madson<br><br>700 Broadway East, Unit 216, Seattle WA 98102, United States<br><br>madson.dc@gmail.com | Limited Partnership Interest | 605,440.47 | Equity | 0.140% |
| David Van Sant<br><br>5061 Kings Close, Alpharetta GA 30004, United States<br><br>davidmvansant@gmail.com | Limited Partnership Interest | 1,010,494.81 | Equity | 0.234% |
| David Wonkyu Choi<br><br>2785 W. Monroe Place, Anaheim CA 92801, United States<br><br>dclandscape@gmail.com | Limited Partnership Interest | 252,623.70 | Equity | 0.058% |
| William De La Pena, Trustee of the Husbands Separate Property Trust Under the De La Pena Family Trust Dated Nov 26, 2001 | Limited Partnership Interest | 1,515,742.21 | Equity | 0.350% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| DMT Retirement LLC – IRA<br><br>2149 Mooreview Street, Henderson NV 89012, United States<br><br>dean@tingeylawfirm.com | Limited Partnership Interest | 97,663.88 | Equity | 0.023% |
| DMT Retirement LLC - Roth IRA<br><br>2149 Mooreview Street, Henderson NV 89012, United States<br><br>dean@tingeylawfirm.com | Limited Partnership Interest | 151,921.60 | Equity | 0.035% |
| DripRock Holdings LLC<br><br>**Michael Barker**<br>626 Wilshire Blvd, Suite 200, Los Angeles CA 90017, United States<br><br>mdb@barkerpacific.com | Limited Partnership Interest | 312,110.56 | Equity | 0.072% |
| Dushyant Mehra<br><br>80 Riverside Blvd. 12E, New York, New York<br>10069, United States<br><br>dushyant.mehra@gmail.com | Limited Partnership Interest | 478,458.33 | Equity | 0.111% |
| Earl Jans<br><br>18252 Joel Brattain. Yorba Linda CA 92886. United States<br><br>earljans@gmail.com | Limited Partnership Interest | 337,347.36 | Equity | 0.078% |
| Edward Haddad<br><br>866 East 8th Street, Brooklyn NY 11230, United States<br><br>edhaddad@fashionoptions.com; | Limited Partnership Interest | 252,623.70 | Equity | 0.058% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Eelin Jans<br><br>2937 Black Pine Court, Fullerton CA 92886, United States<br><br>earljans@gmail.com | Limited Partnership Interest | 672,034.60 | Equity | 0.155% |
| Elite Henry Partners, LLC<br><br>16217 Kittridge St., Van Nuys, California 91406, United States<br><br>elitehenrypartnersllc@gmail.com | Limited Partnership Interest | 516,434.86 | Equity | 0.119% |
| Ellen Li Legacy Trust<br><br>**Min Lin**<br>4349 20th Street, San Francisco CA 94114, United States<br><br>min.lin118@gmail.com | Limited Partnership Interest | 282,938.54 | Equity | 0.065% |
| Elliot Totah<br><br>2942 Upton St. NW, Washington, DC 20008, United States<br><br>etotah@gmail.com | Limited Partnership Interest | 566,098.54 | Equity | 0.131% |
| Emagen Investment Group, Inc.<br><br>4001 Inglewood Avenue, Building 101 Office 305<br>Redondo Beach, CA 90278, United States<br><br>dnguyen@emagen.com | Limited Partnership Interest | 325,548.79 | Equity | 0.075% |
| The Entrust Group Custodian to Elliot Schildkrout Roth IRA #7230017392<br><br>11 Burning Tree Road, Great Barrington MA 01230, United States<br><br>elschildkrout@gmail.com | Limited Partnership Interest | 774,999.15 | Equity | 0.179% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Equity Trust Company Custodian FBO Joseph Hong IRA<br><br>3 Hillview Drive, Newtown PA 18940, United States<br>joehong320@gmail.com | Limited Partnership Interest | 653,407.02 | Equity | 0.151% |
| Erica R. Hermann<br><br>1070 Park Ave. Apt 4B, New York, NY 10128, United States<br><br>Thehermanns@gmail.com | Limited Partnership Interest | 5,614,403.75 | Equity | 1.298% |
| Eunice Rhee and Michael Kim Family Trust\<br><br>**Michael Kim**<br>716 Palm Drive, Glendale CA 91202, United States<br><br>mikepkim@gmail.com | Limited Partnership Interest | 154,698.54 | Equity | 0.036% |
| Fabiano Silveira Aguilar<br><br>9935 NE 13 Avenue, Miami Florida 33138, United States<br><br>fabianosilveiraaguilar@gmail.com | Limited Partnership Interest | 423,781.07 | Equity | 0.098% |
| FBO Kristina Demoura-Diaz RJM 069902<br><br>1835 High Trail, Atlanta GA 30339, United States<br><br>diazkd@gmail.com | Limited Partnership Interest | 554,930.03 | Equity | 0.128% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| GST Exempt Trust FBO Felix Aldo Picache est under The Tamara T. Picache 2019 Children's Grantor Trust u/i/d 12/21/2019<br><br>5901 Piedmont Drive, Cherry Hills Village, CO, 80111, United States<br><br>kp@chelanadvisors.com; tamara@theflatirongroup.com | Limited Partnership Interest | 109,671.97 | Equity | 0.025% |
| FMT Co as Cust FBO John S Lee - IRA Rollover<br><br>2150 Boardway, Apt 6F New York, NY 10023, United States<br><br>jslee322@gmail.com | Limited Partnership Interest | 2,275,508.88 | Equity | 0.526% |
| FMT Co as Cust FBO Steve Rasmussen - IRA Regular<br><br>1717 Glenleven Terrace, West Des Moines IA 50266, United States<br><br>srazz1@gmail.com | Limited Partnership Interest | 1,486,360.08 | Equity | 0.344% |
| FMT CO Cust Aria Irvani IRA 656459885<br><br>22 Cielo Prado, Mission Viejo CA 92692, United States<br><br>irvanidds2@gmail.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |
| FMT CO Cust FBO Aaron J Cregger IRA<br><br>12774 Wynfield Pines Ct, St. Louis MO 63131, United States<br><br>docinsix@gmail.com | Limited Partnership Interest | 129,529.18 | Equity | 0.030% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT CO Cust fbo Ahmad Reza Malekzadeh IRA<br><br>2106 Windward Lane, Newport Beach CA 92660, United States<br><br>rich.malekzadeh@gmail.com | Limited Partnership Interest | 101,049.48 | Equity | 0.023% |
| FMT CO Cust fbo Ajay Patel IRA Rollover<br><br>108 Shady Arbor, Irvine CA 92618, United States<br><br>ajaypatel_01@yahoo.com | Limited Partnership Interest | 97,972.82 | Equity | 0.023% |
| FMT CO Cust FBO Alan Bastarache - IRA Regular<br><br>58 Harness Drive, Somers CT 06071, United States<br><br>APBastarache@gmail.com | Limited Partnership Interest | 123,376.52 | Equity | 0.029% |
| FMT Co Cust fbo  Ali Rezaian IRA Regular<br><br>420 Lovell Avenue, Mill Valley CA 94941, United States<br><br>ali@rezaian.com | Limited Partnership Interest | 133,463.04 | Equity | 0.031% |
| FMT CO Cust FBO Amir Ali Monsefi IRA Rollover<br><br>4173 Regal Oak Drive, Encino CA 91436, United States<br><br>amir.monsefi@aireadvisors.com | Limited Partnership Interest | 25,262.38 | Equity | 0.006% |
| FMT CO Cust fbo Amy M Evans IRA Regular<br><br>2016 Heathermere Way, Roswell GA 30075, United States<br>amyevans2012@gmail.com | Limited Partnership Interest | 117,712.79 | Equity | 0.027% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT CO Cust fbo Balfoure Brenes Rollover IRA Regular<br><br>11893 Tiara Street, Valley Village CA 91607, United States<br>balfoure.brenes@aireadvisors.com | Limited Partnership Interest | 103,389.95 | Equity | 0.024% |
| FMT CO Cust fbo Bonnie Wongtrakool ROTH IRA<br><br>800 S Oakland Avenue, Pasadena CA 91106, United States<br><br>bwongtrakool@gmail.com | Limited Partnership Interest | 278,801.90 | Equity | 0.064% |
| FMT CO Cust fbo Bradley A Levin IRA<br><br>2551 Prado de Oro, Calabasas CA 91302, United States<br><br>blevin@thecolonygroup.com | Limited Partnership Interest | 178,992.95 | Equity | 0.041% |
| FMT CO Cust FBO Brian A Niedzwiecki Traditional IRA Regular<br><br>103 Drew Ct, Catlin IL 61817, United States<br><br>niedz69@gmail.com | Limited Partnership Interest | 105,519.79 | Equity | 0.024% |
| FMT CO Cust fbo Brian W Niehaus IRA Rollover<br><br>8277 Possum Hill Road, Worden IL 62097, United States<br><br>brian@niehauscycle.com | Limited Partnership Interest | 274,767.73 | Equity | 0.064% |
| FMT Co cust fbo Carol A Kynion IRA<br><br>11033 Street Route 143, Marine IL 62061, United States<br><br>cekynion@yahoo.com | Limited Partnership Interest | 252,623.71 | Equity | 0.058% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT CO Cust fbo Cheryl Donahue Rollover IRA<br><br>950 Taft Street, Pismo Beach CA 93449, United States<br><br>redheads2005@msn.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |
| FMT CO Cust fbo Clarice E Freeman IRA Regular<br><br>6740 Ashbrook Drive, Apt 209, Lincoln NE 68516, United States<br><br>cefreeman54@gmail.com | Limited Partnership Interest | 121,259.38 | Equity | 0.028% |
| FMT CO Cust FBO Coleman Leviter IRA<br><br>30 Bayberry Court, Beacon Falls, CT 06403, United States<br><br>cleviter@ieee.org | Limited Partnership Interest | 202,098.97 | Equity | 0.047% |
| FMT CO Cust FBO Craig Keane IRA Regular<br><br>11990 Adoncia Way, Apt 1204, Fort Myers, FL 33912, United States<br><br>craigkeane23@gmail.com | Limited Partnership Interest | 252,623.71 | Equity | 0.058% |
| FMT CO Cust FBO Cynthia Astone IRA<br><br>155 Windermere Ave, Unit 802 Ellington, CT 06029, United States<br><br>exfolellc@gmail.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT CO Cust FBO Dan Zuckerman - IRA Regular<br><br>1343 Monument Street, Pacific Palisades, CA 90272, United States<br><br>danzuckerman@gmail.com | Limited Partnership Interest | 133,463.04 | Equity | 0.031% |
| FMT CO Cust fbo Daniel R. Pauley IRA<br><br>729 Park Avenue, Belleville IL 62220, United States<br><br>dan.pauley@pufalt-pauley.com | Limited Partnership Interest | 50,524.74 | Equity | 0.012% |
| FMT CO Cust fbo David G Feldman IRA<br><br>2007 Thayer Avenue, Los Angeles, CA 90025, United States<br><br>felddvm@gmail.com | Limited Partnership Interest | 101,049.47 | Equity | 0.023% |
| FMT CO Cust FBO David R Militello IRA Regular<br><br>1913 Leaders Lane, Leander TX 78641, United States<br><br>ron@redishade.com | Limited Partnership Interest | 131,676.71 | Equity | 0.030% |
| FMT CO Cust fbo Dev Kapadia IRA Rollover<br><br>150 East 72nd Street, Apt 4N New York, NY 10021, United States<br><br>dev.b.kapadia@gmail.com; | Limited Partnership Interest | 441,867.71 | Equity | 0.102% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT CO Cust fbo Eduardo Fernando Garcia Roth IRA<br><br>19608 Moorshire Drive, Cerritos CA 90703, United States<br><br>efg19608@gmail.com | Limited Partnership Interest | 575,976.92 | Equity | 0.133% |
| FMT CO Cust fbo Faryan Andrew Afifi - IRA SEPP<br><br>1378 Las Canoas Road, Pacific Palisades CA 90272, United States<br><br>faryan@afifilaw.com | Limited Partnership Interest | 151,574.21 | Equity | 0.035% |
| FMT Co Cust fbo Gene S Han IRA<br><br>455 S Rossmore Avenue, Los Angeles CA 90020, United States<br><br>gene.han55@gmail.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |
| FMT CO Cust fbo Gina Chathaparampil IRA<br><br>9619 Woburn Road, Charlotte NC 28277, United States<br><br>gi.here@gmail.com | Limited Partnership Interest | 126,311.85 | Equity | 0.029% |
| FMT CO Cust FBO Glenda Aye IRA Rollover<br><br>6005 Wolf Street, Belleville IL 62223, United States<br><br>glenda.riley@charter.net | Limited Partnership Interest | 101,049.47 | Equity | 0.023% |
| FMT Co Cust fbo Gregory J Yim IRA ROLLOVER<br><br>1414 Lawrence Street, El Cerrito CA 94530, United States<br><br>gjyim@comcast.net | Limited Partnership Interest | 101,049.48 | Equity | 0.023% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT CO Cust fbo Gregory P Labadie IRA Regular<br><br>305 Via Anita, Redondo Beach CA 90277, United States<br><br>greglabadie1@gmail.com | Limited Partnership Interest | 151,574.21 | Equity | 0.035% |
| FMT Co Cust fbo Hyun Woo Bae ROTH IRA<br><br>743 S. Burlingame, Los Angeles CA 90049, United States<br><br>baemd@me.com | Limited Partnership Interest | 1,251,057.95 | Equity | 0.289% |
| FMT Co Cust fbo Jacquelyn A Mallmann IRA ROLLOVER<br><br>102 Fishermans Cove, Camdenton MO 65020, United States<br><br>mallmannjacki@gmail.com | Limited Partnership Interest | 101,049.48 | Equity | 0.023% |
| FMT CO Cust FBO James C. Frasca Traditional IRA Regular<br><br>7924 N. Lane Avenue, Kansas City MO 64158, United States<br><br>jdmktas@hotmail.com; | Limited Partnership Interest | 181,340.86 | Equity | 0.042% |
| FMT CO Cust FBO James G Holder ROTH IRA<br><br>1155 Red Hawk Ridge Lane, O'Fallon IL 62269, United States<br><br>jgholder9@gmail.com | Limited Partnership Interest | 144,740.95 | Equity | 0.033% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT Co Cust fbo James Michael Allen IRA<br><br>5125 Alta Canyada Road, La Canada CA 91011, United States<br><br>allenj47@bigtreeslcf.com | Limited Partnership Interest | 101,049.48 | Equity | 0.023% |
| FMT Co Cust fbo Jane M Baker IRA ROLLOVER<br><br>434 Lemonwood Drive, Fallbrook CA 92028, United States<br><br>janemb95@gmail.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |
| FMT CO Cust FBO Jatin Mehta Rollover IRA<br><br>9126 SVL Box, Victorville CA 92395, United States<br><br>jmehta007@msn.com | Limited Partnership Interest | 151,574.21 | Equity | 0.035% |
| FMT CO Cust FBO John Tamashaitis - IRA Rollover<br><br>6 John St, Enfield CT 06082, United States<br><br>jet225@cox.net | Limited Partnership Interest | 179,272.08 | Equity | 0.041% |
| FMT Co Cust fbo Jonathan Park IRA<br><br>632 Loma Alta Drive, Flower Mound TX 75022, United States<br><br>jdpark24@hotmail.com | Limited Partnership Interest | 293,078.69 | Equity | 0.068% |
| FMT Co Cust fbo Joseph Harvier IRA<br><br>30 Fox Hill Drive, Little Silver NJ 07739, United States<br><br>joeharv@yahoo.com | Limited Partnership Interest | 140,685.97 | Equity | 0.033% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT CO Cust fbo Judith A Schutzenhofer<br><br>20 Lindenwood Drive, Collinsville IL 62234, United States<br><br>richs13@charter.net | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |
| FMT CO Cust fbo Julie Half IRA Rollover<br><br>349 Wind Grove Road, Kirkwood MO 63122, United States<br><br>jhalf2@gmail.com | Limited Partnership Interest | 252,623.70 | Equity | 0.058% |
| FMT CO Cust fbo Justin Toby Noblin IRA<br><br>1406 W Meadow Loop Road, Park City UT 84098, United States<br><br>toby@tcmetal.com | Limited Partnership Interest | 151,574.21 | Equity | 0.035% |
| FMT CO Cust fbo Kathleen Parakilas IRA<br><br>12 Joseph Farm Road, Broad Brook CT 06016, United States<br><br>k.parakilas@cox.net | Limited Partnership Interest | 147,067.21 | Equity | 0.034% |
| FMT CO Cust fbo Keith Perry ROTH IRA<br><br>297 Laurel Ridge Lane, North Kingston RI 02852, United States<br><br>keith.perrymd@yahoo.com | Limited Partnership Interest | 151,574.21 | Equity | 0.035% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT CO Cust FBO Kendall Burgdorf IRA<br><br>10215 Madison Oaks Road, Festus MO 63028, United States<br><br>ken@burgdorf.us | Limited Partnership Interest | 105,970.27 | Equity | 0.024% |
| FMT CO Cust FBO Kristine E Holder ROTH IRA<br><br>1155 Red Hawk Ridge Lane, O'Fallon IL 62269, United States<br><br>keholder67@gmail.com | Limited Partnership Interest | 129,529.18 | Equity | 0.030% |
| FMT CO cust fbo Kyung Ju Lee ROTH IRA<br><br>19608 Moorshire Drive, Cerritos CA 90703, United States<br><br>garcialee811@gmail.com | Limited Partnership Interest | 541,159.94 | Equity | 0.125% |
| FMT CO Cust FBO Ladimir J Aubrecht Jr IRA Rollover<br><br>95 Burns Farm Blvd, Edwardsville IL 62025, United States<br><br>laddieaubrecht@gmail.com | Limited Partnership Interest | 202,098.97 | Equity | 0.047% |
| FMT Co Cust fbo Leonie de Picciotto ROTH IRA<br><br>11970 Modjeska Place, Los Angeles CA 90066,<br>United States<br><br>ldepicciotto@gmail.com | Limited Partnership Interest | 101,049.48 | Equity | 0.023% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT Co Cust FBO Linda K Haas IRA<br><br>415 Kacey Lane, Ballwin MO 63021, United States<br><br>lkhaas59@gmail.com | Limited Partnership Interest | 303,148.44 | Equity | 0.070% |
| FMT CO Cust FBO Lissette Cartagena IRA Regular<br><br>27 White Birch Road, East Hampton CT 06424, United States<br><br>lvcartagena@comcast.net | Limited Partnership Interest | 154,054.70 | Equity | 0.036% |
| FMT CO Cust fbo Melanie Blum IRA regular<br><br>349 Connecticut Street, San Francisco CA 94107, United States<br><br>melb7104@outlook.com | Limited Partnership Interest | 124,621.02 | Equity | 0.029% |
| FMT CO Cust fbo Michael A Janovicz IRA Regular<br><br>509 Clubside Drive, Venice FL 34293, United States<br><br>colj7@att.net | Limited Partnership Interest | 202,098.97 | Equity | 0.047% |
| FMT CO Cust fbo Michael D Cok IRA Regular<br><br>3300 Harper Puckett Road, Bozeman MT 59718, United States<br><br>mikecok@cokkinzlerlaw.com | Limited Partnership Interest | 151,574.21 | Equity | 0.035% |
| FMT CO Cust fbo Michael F Bieg – IRA<br><br>2527 Greenbriar Ridge Drive, Saint Louis MO 63122, United States<br><br>mike@iconmech.com | Limited Partnership Interest | 267,378.21 | Equity | 0.062% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT CO Cust FBO Omer Latif - IRA Regular<br><br>4859 Oakwood Avenue, La Canada CA 91011, United States<br><br>omerlatif@gmail.com | Limited Partnership Interest | 134,740.86 | Equity | 0.031% |
| FMT CO Cust FBO Omer Latif - ROTH IRA<br><br>4859 Oakwood Avenue, La Canada CA 91011, United States<br><br>omerlatif@gmail.com | Limited Partnership Interest | 73,479.61 | Equity | 0.017% |
| FMT CO Cust FBO Omer M Latif - IRA ROLLOVER<br><br>4859 Oakwood Avenue, La Canada CA 91011, United States<br><br>omerlatif@gmail.com | Limited Partnership Interest | 153,152.01 | Equity | 0.035% |
| FMT CO Cust fbo Paul Hoainhan M Truong IRA Regular<br><br>1293 Prince Court, Lake Mary FL 32746, United States<br><br>paultruong@aol.com | Limited Partnership Interest | 101,049.48 | Equity | 0.023% |
| FMT CO Cust fbo Paul Vallina IRA Regular<br><br>101 Bittersweet Lane, Belleville IL 62221, United States<br><br>paulvallina@ymail.com | Limited Partnership Interest | 101,049.48 | Equity | 0.023% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT CO Cust fbo Peter Marshall Rollover IRA<br><br>46B Wiggin Farm Road, Moultonboro NH 03254, United States<br><br>squam53@gmail.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |
| FMT CO Cust FBO Phillip Anderson ROTH IRA<br><br>45 Revonah Circle, Stamford CT 06905, United States<br><br>phillipanderson055@gmail.com | Limited Partnership Interest | 101,230.64 | Equity | 0.023% |
| FMT CO Cust FBO Raymond A Renner Jr ROTH IRA<br><br>P.O. Box 20216, Jasper GA 30143, United States<br><br>rayrenner9@gmail.com | Limited Partnership Interest | 97,535.80 | Equity | 0.023% |
| FMT CO Cust fbo Richard Fink IRA Regular<br><br>4990 Lake Pointe Circle, Santa Rosa CA 95403, United States<br><br>dickfink1@aol.com | Limited Partnership Interest | 151,574.21 | Equity | 0.035% |
| FMT CO Cust fbo Richard Vollaro IRA<br><br>59 Root Road, Somers CT 06071, United States<br><br>rich.vollaro@yahoo.com | Limited Partnership Interest | 122,627.72 | Equity | 0.028% |
| FMT Co Cust fbo Robert Burns IRA<br><br>12 Sanfords Bridge Road, East Haddam CT 06423, United States<br><br>burnsrobert19@gmail.com | Limited Partnership Interest | 110,414.45 | Equity | 0.026% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT CO Cust fbo Robert J LaDuca IRA Rollover<br><br>1501 Angelus Avenue, Los Angeles CA 90026,<br>United States<br><br>r935@aol.com | Limited Partnership Interest | 151,574.21 | Equity | 0.035% |
| FMT CO Cust fbo Robert Mallmann IRA<br><br>102 Fisherman's Cove, Camdenton MO 65020, United States<br><br>rmmallmann@sbcglobal.ne | Limited Partnership Interest | 101,049.47 | Equity | 0.023% |
| FMT Co Cust FBO Roberta L Brookshire IRA<br><br>116 Grand Teton Drive, Saint Peters MO 63376,<br>United States<br><br>bertpaul6969@yahoo.com | Limited Partnership Interest | 202,098.97 | Equity | 0.047% |
| FMT CO Cust FBO Saadia R Chaudhary - IRA Regular<br><br>4859 Oakwood Avenue, La Canada CA 91011, United States<br><br>saadiac@gmail.com | Limited Partnership Interest | 74,817.18 | Equity | 0.017% |
| FMT CO Cust fbo Scott Nelson IRA<br><br>282 The Prado NE, Atlanta GA 30309, United States<br><br>scottnelson8150@gmail.com | Limited Partnership Interest | 268,920.44 | Equity | 0.062% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT CO Cust fbo Shanaz Azad Rollover IRA Rollover<br><br>17224 Buck Drive, Orland Park IL 60467, United States<br><br>shanazazad@yahoo.com | Limited Partnership Interest | 151,574.21 | Equity | 0.035% |
| FMT CO Cust fbo Shari L Preiss<br><br>777 Georgian Road, La Canada CA 91011, United States<br><br>sdpreiss@gmail.com | Limited Partnership Interest | 350,442.17 | Equity | 0.081% |
| FMT Co Cust FBO Shelly J Niedzwiecki IRA Regular<br><br>103 Drew Ct, Catlin IL 61817, United States<br><br>sniedz.stl@gmail.com | Limited Partnership Interest | 131,676.71 | Equity | 0.030% |
| FMT Co Cust fbo Stephanie S Malench IRA<br><br>1001 Saint Louis Street, Edwardsville IL 62025, United States<br><br>ssmmsw01@aol.com | Limited Partnership Interest | 101,049.48 | Equity | 0.023% |
| FMT CO Cust fbo Stephen Buxbaum IRA Regular<br><br>4666 Sierra Tree Lane, Irvine CA 92612, United States<br><br>sbuxbaum@sbcglobal.net | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |
| FMT CO Cust fbo Steven D Preiss<br><br>777 Georgian Road, La Canada CA 91011, United States<br><br>sdpreiss@gmail.com | Limited Partnership Interest | 242,210.19 | Equity | 0.056% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT CO Cust fbo Steven Fuhrman IRA<br><br>8159 Hutchinson Ct., Delray Beach FL 33446, United States<br><br>SMF424@gmail.com | Limited Partnership Interest | 1,211,050.94 | Equity | 0.280% |
| FMT CO Cust fbo Stevens Anthony Carey Rollover IRA<br><br>1901 Avenue of the Stars, Suite 1200, Los Angeles CA 90067, United States<br><br>steve.carey@hklaw.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |
| FMT CO Cust fbo Stuart Alan Levine IRA<br><br>3065 Danalda Drive, Los Angeles CA 90064, United States<br><br>essfour@ca.rr.com | Limited Partnership Interest | 101,049.48 | Equity | 0.023% |
| FMT Co Cust fbo Tammy Boyle - IRA Regular<br><br>782 Shenipsit Lake Road, Tolland CT 06084, United States<br><br>Tammy.Boyle@yahoo.com | Limited Partnership Interest | 127,347.33 | Equity | 0.029% |
| FMT CO Cust fbo Tariq Jalil IRA SEPP<br><br>658 Santa Clara Avenue, Venice CA 90291, United States<br><br>tariqjalil@sbcglobal.net | Limited Partnership Interest | 151,574.21 | Equity | 0.035% |
| FMT Co cust fbo Te Hua Wang IRA Rollover<br><br>3306 Sage Street, Tustin CA 92782, United States<br><br>tehuawang@hotmail.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT CO Cust fbo Terry Beall IRA Regular<br><br>6967 Corte Lusso, Rancho Santa Fe CA 92091, United States<br><br>wldagain@aol.com | Limited Partnership Interest | 151,574.21 | Equity | 0.035% |
| FMT CO Cust fbo Thomas M Pilla IRA Rollover<br><br>12710 Dundee Lane, Naples FL 34120, United States<br><br>tpilla1@verizon.net | Limited Partnership Interest | 101,049.48 | Equity | 0.023% |
| FMT Co Cust FBO Timothy Thompson IRA Rollover<br><br>1590 Norwood Circle, Eagan MN 55122, United States<br><br>thomp075@comcast.net | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |
| FMT CO Cust fbo Vinod Srinivasan IRA<br><br>175 Kingswood Drive, Avon CT 06001, United States<br>vsrin@yahoo.com | Limited Partnership Interest | 107,568.18 | Equity | 0.025% |
| FMT CO Cust fbo William C Deckert Jr<br><br>1155 Red Hawk Ridge Lane, O'Fallon IL 62269, United States<br><br>keholder67@gmail.com | Limited Partnership Interest | 202,098.96 | Equity | 0.047% |
| FMT CO Cust fbo Zsuzsanna Polgar IRA Regular<br><br>1293 Prince Court, Lake Mary FL 32746, United States<br><br>susanpolgar@hotmail.com | Limited Partnership Interest | 101,049.48 | Equity | 0.023% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| FMT CO Cust Philip Fessler IRA<br><br>1921 Havermeyer Lane, Unit B Redondo Beach, CA 90278, United States<br><br>fesslp511@yahoo.com | Limited Partnership Interest | 50,524.74 | Equity | 0.012% |
| FMT CO Cust FBO Gail E Staron - IRA ROLLOVER<br><br>179 Tryon Street, South Glastonbury CT 06073, United States<br><br>gail.staron@yahoo.com | Limited Partnership Interest | 225,390.32 | Equity | 0.052% |
| FMT CO Cust FBO Saadia R Chaudhary ROTH IRA<br><br>4859 Oakwood Avenue, La Canada CA 91011, United States<br><br>saadiac@gmail.com | Limited Partnership Interest | 131,346.32 | Equity | 0.030% |
| FMT CO Cust FBO Steve Clark Jeffries Rollover IRA Rollover<br><br>2 Brenton Court, Lake Saint Louis MO 63367, United States<br><br>tjeffries@iconmech.com | Limited Partnership Interest | 200,194.56 | Equity | 0.046% |
| Forge Trust Services CFBO Scott Pickett IRA 480617<br><br>3211 N Poinsettia Avenue, Manhattan Beach CA 90266, United States<br><br>sppickett@gmail.com | Limited Partnership Interest | 206,779.89 | Equity | 0.048% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| The Foundation for Spinal Restoration<br><br>**Hyun Bae**<br>2811 Wilshire Blvd, Suite 850, Santa Monica CA 90403, United States<br><br>baemd@me.com | Limited Partnership Interest | 2,775,777.16 | Equity | 0.642% |
| Friedman Family Trust<br><br>691 Allegro Court, Simi Valley CA 93065, United States<br><br>rich4ewgglobal@gmail.com | Limited Partnership Interest | 252,623.70 | Equity | 0.058% |
| Frisco County Inc<br><br>**Tom Kim**<br>1500 Esperanza Street, Los Angeles CA 90023,<br>United States<br><br>tomkim999@gmail.com | Limited Partnership Interest | 1,493,429.09 | Equity | 0.345% |
| Fuyuki Fujiwara<br><br>Yoyogi 5-34-24-401, Shibuya, Tokyo 151-0053, Japan<br><br>akiya1700@gmail.com; | Limited Partnership Interest | 3,722,536.63 | Equity | 0.860% |
| G & O Management LLC<br><br>**Elad Benisti**<br>1520 Penmar Avenue Venice, CA 90291, United States<br><br>eladbenisti@gmail.com; | Limited Partnership Interest | 453,406.92 | Equity | 0.105% |
| Gary Madson<br><br>1806 Bellevue Way N.E., Bellevue WA 98004, United States<br><br>GaryLMadson@gmail.com | Limited Partnership Interest | 1,141,475.25 | Equity | 0.264% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Gateway Telnet Inc.<br><br>1212 Victory Blvd, Burbank CA 91502, United States<br><br>Jhilecher@synpact.com | Limited Partnership Interest | 520,318.73 | Equity | 0.120% |
| Givens Family Trust<br><br>520 Newport Center Drive, 8th Floor, Newport Beach CA 92660, United States<br><br>kgivens@savills.us | Limited Partnership Interest | 350,224.72 | Equity | 0.081% |
| Goodin Trust<br><br>4316 Jerdon Court, Las Vegas NV 89129, United States<br><br>alangoodin@aol.com | Limited Partnership Interest | 2,486,697.97 | Equity | 0.575% |
| Greater Horizons<br><br>**Katie Gray**<br>1055 Broadway Blvd, Suite 130, Kansas City MO 64105, United States<br><br>investmentteam@growyourgiving.org | Limited Partnership Interest | 3,034,183.08 | Equity | 0.701% |
| Gregory & Kelly Dell<br><br>1425 Windjammer Way, Hollywood FL 33019,<br>United States<br><br>gdell@diattorney.com | Limited Partnership Interest | 5,328,064.80 | Equity | 1.232% |
| Grouch Real Estate, LLC<br><br>2870 Peachtree Road NW, #885, Atlanta GA 30305, United States<br><br>jclay@selabventures.com | Limited Partnership Interest | 156,331.33 | Equity | 0.036% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Haber Survivor's Trust<br><br>**Sharon Haber**<br>12380 Ridge Circle, Los Angeles CA 90049-1151, United States<br><br>sjhaber01@gmail.com | Limited Partnership Interest | 304,813.80 | Equity | 0.070% |
| Hanami Holdings LLC<br><br>1-3-1-2205 Motoazabu, Minato-ku, Tokyo 106-0046, Japan<br><br>richardpatrickkincaid@gmail.com | Limited Partnership Interest | 707,346.36 | Equity | 0.163% |
| Hinesh Patel<br><br>5330 Lennox Avenue, Sherman Oaks CA 91401, United States<br><br>patel.hinesh@gmail.com; | Limited Partnership Interest | 743,042.48 | Equity | 0.172% |
| Hongtech Holdings LLC_Friends & Family Rate_Distribution Account<br><br>**Joseph Hong**<br>30 N Gould St, Ste R, Ste R Sheridan WY 82801, United States<br><br>joehong320@gmail.com | Limited Partnership Interest | 5,815,517.55 | Equity | 1.344% |
| Hongtech Holdings LLC_Friends & Family Rate<br><br>**Joseph Hong**<br>30 N Gould St, Ste R, Ste R, Sheridan WY 82801, United States<br><br>joehong320@gmail.com | Limited Partnership Interest | 3,539,672.53 | Equity | 0.818% |
| Huong T.Khuu<br><br>26 Circle Drive, Greenwich CT 06830, United States<br><br>hkhuu7@gmail.com | Limited Partnership Interest | 1,632,864.65 | Equity | 0.377% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Hyewon Kim Choi<br><br>191 Starlight Crest Drive, La Canada, California 91011, United States<br><br>nessiekim@gmail.com | Limited Partnership Interest | 387,903.65 | Equity | 0.090% |
| Hyewon Kim Choi - Feb 2022<br><br>191 Starlight Crest Drive, La Canada, California 91011, United States<br><br>nessiekim@gmail.com | Limited Partnership Interest | 1,114,397.13 | Equity | 0.258% |
| Hykeem Carter<br><br>16217 Kittridge Street, Van Nuys CA 91406, United States<br><br>martha@weissac.com | Limited Partnership Interest | 1,607,475.25 | Equity | 0.372% |
| Ian Framson<br><br>24826 Earls Court, Calabasas CA 91302, United States<br><br>iframson@gmail.com | Limited Partnership Interest | 252,623.71 | Equity | 0.058% |
| INC Technologies, Inc., DBA INCTech<br><br>1212 S. Victory Blvd., Burbank CA 91502, United States<br><br>mariesa@inctech.net;<br>aramis@inctech.net | Limited Partnership Interest | 606,296.89 | Equity | 0.140% |
| IRA FTC CFBO Jeffrey Yim<br><br>1 Willow Place. Albertson NY 11507, United States<br><br>Jeff.Yim@gmail.com | Limited Partnership Interest | 1,883,113.61 | Equity | 0.435% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Irrevocable Intervivos Trust Agreement of Philip S. Hermann and Erica R. Hermann for the Benefit of Andrew R. Hermann dated 4/22/24<br><br>**Philip S Hermann & Erica R Hermann**<br>1070 Park Avenue, Apt 4B, New York NY 10128, United States<br><br>Thehermanns@gmail.com | Limited Partnership Interest | 115,195.40 | Equity | 0.027% |
| Izabella Zerbinatti<br><br>6000 Collins Avenue, Apt 130, Miami Beach FL 33140, United States<br><br>izazerbinatti@me.com; | Limited Partnership Interest | 1,705,489.06 | Equity | 0.394% |
| J & S Investments, a California General Partnership<br><br>**Scott Weiss**<br>16217 Kittridge Street, Van Nuys CA 91406, United States<br><br>scott@weissac.com | Limited Partnership Interest | 1,010,494.81 | Equity | 0.234% |
| Jack H. Yannuzzi & Alice Siess<br><br>98 Southfield Avenue, Apt 203, Stamford CT 06902, United States<br><br>bigjack234@aol.com;<br>aliceritchie11@gmail.com | Limited Partnership Interest | 303,148.44 | Equity | 0.070% |
| Jacob Alexander Thomas and Karisma Thomas<br><br>354 Glenn Circle, Decatur GA 30030, United States<br><br>athomas2008@gmail.com;<br>karismadpatel@gmail.com | Limited Partnership Interest | 167,281.17 | Equity | 0.039% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Jacob Hadden<br><br>2495 Sharondale Drive NE, Atlanta GA 30305, United States<br><br>haddenjw@gmail.com | Limited Partnership Interest | 271,320.67 | Equity | 0.063% |
| Jae Choi<br><br>26 Circle Drive, Greenwich CT 06830, United States<br><br>jaeychoi43@gmail.com | Limited Partnership Interest | 7,139,795.24 | Equity | 1.650% |
| Jae Young Choi<br><br>26 Circle Drive, Greenwich CT 06830, United States<br><br>jaeychoi43@gmail.com | Limited Partnership Interest | 317,499.84 | Equity | 0.073% |
| James and Linda Lippman 1998 Trust<br><br>James Lippman<br>11766 Wilshire Blvd, #1500, Los Angeles CA 90025, United States<br><br>JimLippman@AuburnLaneCapital.com | Limited Partnership Interest | 1,281,944.33 | Equity | 0.296% |
| James Ming Chen and Heather Elaine Worland Chen<br><br>6017 Sleepy Hollow Lane, East Lansing MI 48823-9225, United States<br><br>chenx064@gmail.com | Limited Partnership Interest | 454,833.14 | Equity | 0.105% |
| James Paick & Alexis Hanalani Lee<br><br>1315 N Howard Street, Glendale CA 91207, United States<br><br>jamespaick@gmail.com;<br>hanalani.lee@gmail.com | Limited Partnership Interest | 899,633.70 | Equity | 0.208% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| The Jason & Amanda Weiss Family Trust dtd 7/17/2017<br><br>4179 Prado de la Puma, Calabasas CA 91302, United States<br><br>jason@weissac.com | Limited Partnership Interest | 365,365.68 | Equity | 0.084% |
| Jay Lloyd Brubaker 2016 Gift Trust<br><br>**Martha Duran**<br>16217 Kittridge Street, Van Nuys CA 91406, United States<br><br>martha@weissac.com; | Limited Partnership Interest | 811,758.83 | Equity | 0.188% |
| JH Realty Advisors Inc<br><br>**Jae Yong Ho**<br>277 Via Buena Ventura, Redondo Beach CA 90277, United States<br><br>jaeyho@gmail.com | Limited Partnership Interest | 7,929,137.97 | Equity | 1.833% |
| Jiayi Chen<br><br>19 Trinity Place, Warren NJ 07059, United States<br><br>plusone.jiayi@gmail.com | Limited Partnership Interest | 5,146,010.93 | Equity | 1.189% |
| Jinhe You Revocable Trust<br><br>10335 Stern Avenue, Cupertino CA 95014, United States<br><br>greenyou345@gmail.com | Limited Partnership Interest | 252,623.71 | Equity | 0.058% |
| JLC FP, LLC<br><br>2870 Peachtree Road NW, #885, Atlanta GA 30305, United States<br><br>jclay@selabventures.com | Limited Partnership Interest | 505,146.40 | Equity | 0.117% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| JLC Investments, Inc.<br><br>2870 Peachtree Road NW, #885, Atlanta GA 30305, United States<br><br>jclay@selabventures.com | Limited Partnership Interest | 672,620.51 | Equity | 0.155% |
| John Chungsuk Kang<br><br>18153 Joel Brattain Drive, Yorba Linda CA 92886, United States<br><br>johnkang16@gmail.com | Limited Partnership Interest | 395,030.14 | Equity | 0.091% |
| John G. Bowen<br><br>7128 Lodgepole Court, Evergreen CO 80439, United States<br><br>vegasbowen60@gmail.com | Limited Partnership Interest | 252,623.71 | Equity | 0.058% |
| John Ho and Elizabeth Lee<br><br>8015 Oak Creek Dr, Pleasanton, CA 94588, United States<br><br>johndho@gmail.com;<br>liz.lizlee@gmail.com | Limited Partnership Interest | 459,246.28 | Equity | 0.106% |
| John Lee & Joy Lee<br><br>125 Hurlbut, Suite #103, Pasadena CA 91105, United States<br><br>jawny104@gmail.com | Limited Partnership Interest | 640,104.38 | Equity | 0.148% |
| John Oswald<br><br>3732 Aspen Point, Park City UT 84098, United States<br><br>johnojohnny@gmail.com;<br>statements@hollencrest.com | Limited Partnership Interest | 1,192,563.24 | Equity | 0.276% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| John S Lee<br><br>2150 Broadway, Apt 6F, New York NY 10023, United States<br><br>jslee322@gmail.com | Limited Partnership Interest | 785,437.83 | Equity | 0.182% |
| Johnny Heejoon Koo<br><br>20007 Villa Palazzo, Yorba Linda CA 92886, United States<br><br>jhkoo03d@gmail.com | Limited Partnership Interest | 626,209.52 | Equity | 0.145% |
| Jonathan Lofton Clay Inherited IRA<br><br>2870 Peachtree Road NW, #885, Atlanta GA 30305, United States<br><br>jclay@selabventures.com | Limited Partnership Interest | 105,970.27 | Equity | 0.024% |
| Jonathan Park<br><br>632 Loma Alta Drivel, Flower Mound TX 75022, United States<br><br>jdpark24@hotmail.com | Limited Partnership Interest | 254,318.40 | Equity | 0.059% |
| Jonathan Tran Revocable Living Trust DTD 03/15/13<br><br>201 Mateo Street, San Francisco, CA 94131, United States<br><br>jonathan.qa.tran@gmail.com | Limited Partnership Interest | 821,046.54 | Equity | 0.190% |
| Joon Kim<br><br>125 East 84th Street, Apt 6A, New York NY 10028, United States<br><br>joonhyunkim@yahoo.com | Limited Partnership Interest | 618,164.24 | Equity | 0.143% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Jorge A. Castellano<br><br>2448 SW 114th Avenue, Miami FL 33165, United States<br><br>jc@castlegp.com | Limited Partnership Interest | 553,366.59 | Equity | 0.128% |
| Joseph Edmund Daniel Jr<br><br>106 Victoria Drive, La Grange GA 30240, United States<br><br>neddaniel2@gmail.com | Limited Partnership Interest | 425,699.66 | Equity | 0.098% |
| Joseph Paul Young, Jr.<br><br>4725 Merlendale Drive, Atlanta GA 30327, United States<br><br>jody.young@mac.com | Limited Partnership Interest | 3,031,484.41 | Equity | 0.701% |
| Joseph Williams Daniel<br><br>5309 Garnaby Lane, Peachtree Corner GA 30092, United States<br><br>danieljw8@gmail.com | Limited Partnership Interest | 660,268.22 | Equity | 0.153% |
| Joshua Kaplan<br><br>920 S Plymouth Blvd, Los Angeles CA 90019, United States<br><br>jkap204@gmail.com | Limited Partnership Interest | 1,260,962.26 | Equity | 0.291% |
| Josie Toler Bilbo Trust<br><br>**Jonathan L Clay**<br>2870 Peachtree Road NW, #885, Atlanta GA 30305, United States<br>jclay@selabventures.com | Limited Partnership Interest | 215,136.37 | Equity | 0.050% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Joy Lee<br><br>125 Hurlbut, Unit 103, Pasadena CA 91105, United States<br><br>mukkbo@gmail.com | Limited Partnership Interest | 425,968.80 | Equity | 0.098% |
| Jung Il Choi and Soo Za Choi Revocable Living Trust<br><br>18 Windward Way, Buena Park CA 90621, United States<br><br>jungilchoi41@gmail.com;<br>davidchoi74@gmail.com | Limited Partnership Interest | 101,274.38 | Equity | 0.023% |
| JVJ Holdings, LP<br><br>16217 Kittridge Street, Van Nuys, Los Angeles, CA, 91406, United States<br><br>scott@weissac.com | Limited Partnership Interest | 1,010,494.81 | Equity | 0.234% |
| Katherine McChesney Smith Trust fbo Michael Courts McChesney Jr<br><br>**Max McChesney**<br>93 Lenwood Blvd, Charleston SC 29401, United States<br><br>maxmcches@gmail.com | Limited Partnership Interest | 376,129.27 | Equity | 0.087% |
| Kalpana Singh Rhodes<br><br>1625 Clemson Circle, La Jolla CA 92037, United States<br><br>ksrhodes@mac.com | Limited Partnership Interest | 391,097.58 | Equity | 0.090% |
| Kapadia Private Investments LLC<br><br>150 East 72nd Street, Apt 4N, New York NY 10021, United States<br><br>dev.b.kapadia@gmail.com; | Limited Partnership Interest | 782,449.75 | Equity | 0.181% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Kaplan Family Trust<br><br>Joshua Kaplan, 920 S Plymouth Blvd, Los Angeles CA 90019, United States<br><br>jkap204@gmail.com | Limited Partnership Interest | 2,705,799.68 | Equity | 0.625% |
| Karen P. Zimmer<br><br>419 Boxwood Road, Bryn Mawr PA 19010, United States<br><br>kpzimmer@outlook.com | Limited Partnership Interest | 3,034,183.08 | Equity | 0.701% |
| Kartik Shenoy<br><br>12025 La Palmera Avenue, Las Vegas NV 89138, United States<br><br>kartik88@gmail.com | Limited Partnership Interest | 431,706.59 | Equity | 0.100% |
| Kathryn Madson<br><br>654 West Olympic Place, #303, Seattle WA 98119, United States<br><br>madson.katie@gmail.com | Limited Partnership Interest | 307,407.88 | Equity | 0.071% |
| Kavita D Javer<br><br>121 Wesley Avenue NE, Atlanta GA 30307, United States<br><br>kavita116@gmail.com | Limited Partnership Interest | 268,920.44 | Equity | 0.062% |
| Kenneth P Griggs<br><br>110 East 36th Street, Apt 9B, New York NY 10016, United States<br><br>kgriggs44@gmail.com | Limited Partnership Interest | 413,142.00 | Equity | 0.095% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Kenneth Picache and Tamara Totah Picache<br><br>5901 Piedmont Drive, Cherry Hills Village CO 80111, United States<br><br>kp@chelanadvisors.com; tamara@theflatirongroup.com | Limited Partnership Interest | 4,863,155.42 | Equity | 1.124% |
| Kenny Li & Sanly Yuen<br><br>820 Mission St Unit 107, South Pasadena, California, 91030, United States<br><br>kenli126@gmail.comv | Limited Partnership Interest | 1,512,119.95 | Equity | 0.350% |
| Kevin J Tobin<br><br>303 W. Division Street, Apt 616, Chicago IL 60610, United States<br><br>ktobin@tobindevelopment.com | Limited Partnership Interest | 707,346.37 | Equity | 0.163% |
| Keystone Realty Firm<br><br>Samir Rai, 18017 Sky Park Circle, #C, Irvine CA 92614, United States<br><br>samir@keystonefirm.com | Limited Partnership Interest | 252,623.70 | Equity | 0.058% |
| Kim Family Trust, dated June 3, 2015 Steve & Nanci Kim, Trustees<br><br>2430 Castro Street, San Francisco CA 94131, United States<br><br>nalumaholdings@yahoo.com; nusk205@yahoo.com | Limited Partnership Interest | 505,697.18 | Equity | 0.117% |
| Kirit and Purnima Patel Family Trust<br><br>30138 Villa Alturas Drive, Temecula CA 92592-2106, United States<br><br>kiritrb@yahoo.com | Limited Partnership Interest | 748,154.90 | Equity | 0.173% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Kiritkumar Patel<br><br>9455 Sun Meadow Court, Rancho Cucamonga CA 91730, United States<br><br>kiritpatel2003@hotmail.com; | Limited Partnership Interest | 1,204,973.82 | Equity | 0.279% |
| Koin Kapital LLC<br><br>**Animesh Ravani**<br>1016 W. Jackson Blvd, Suite 509, Chicago IL 60607, United States<br><br>ani@northstone.law | Limited Partnership Interest | 568,095.59 | Equity | 0.131% |
| Kolson Family Trust dated February 23, 2011<br><br>28 Merano, Mission Viejo, California 92692, United States<br><br>kkolson@familywealthleadership.com | Limited Partnership Interest | 555,097.06 | Equity | 0.128% |
| KRAP Trust YJP LLC<br><br>**David Park**<br>6957 Niumalu Loop, Honolulu HI 96825, United States<br><br>ftrmonk@outlook.com | Limited Partnership Interest | 1,011,394.35 | Equity | 0.234% |
| Krystle Mobayeni Schildkrout 2022 Trust<br><br>11 N Moore Street, Apt 7A, New York NY 10013, United States<br><br>km@krystlemobayeni.com;<br>victoria.lieb@ub | Limited Partnership Interest | 792,435.52 | Equity | 0.183% |
| L & L Lainer Revocable Trust<br><br>10788 Bellagio Road, Los Angeles CA 90077, United States<br><br>luis@lainerdevelopment.com | Limited Partnership Interest | 1,377,139.88 | Equity | 0.318% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Laager Holdings LLC<br><br>40 Hazel Road, Dover DE 19901, United States<br><br>andrew@laagergroup.com | Limited Partnership Interest | 1,345,547.15 | Equity | 0.311% |
| Lavare Group Inc<br><br>209 Glen Cove Rd Ste 410, Carle Place, New York 11514, United States<br><br>rvuong@lavaregroup.com | Limited Partnership Interest | 910,254.92 | Equity | 0.210% |
| Leo Chen<br><br>320 Harbor Blvd, #505, Destin FL 32541, United States<br><br>lchen1999@gmail.com | Limited Partnership Interest | 455,837.94 | Equity | 0.105% |
| Leonard Rhee and Catherine Rhee<br><br>3401 Hartford Lane, Frisco TX 75033, United States<br><br>Lenrhee@gmail.com;<br>catrhee2000@yahoo.com | Limited Partnership Interest | 101,139.43 | Equity | 0.023% |
| Lienau Family Trust<br><br>49925 Canyon View Drive, Palm Desert, CA 92260, nited States<br><br>thelienaus@gmail.com | Limited Partnership Interest | 939,216.05 | Equity | 0.217% |
| Life Jaunts Trust<br><br>**Peak Trust Company, Trustee**<br>1840 E Warm Springs Rd, Ste 105, Las Vegas NV 89119, United States<br><br>nking@peaktrust.com | Limited Partnership Interest | 553,192.37 | Equity | 0.128% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Lindenberg Property LLC<br><br>**Peleg Lindenberg**<br>4921 Rubio Avenue, Encino CA 91436, United States<br><br>peleglin@gmail.com | Limited Partnership Interest | 101,049.47 | Equity | 0.023% |
| Lippman SLAT Investments LLC<br><br>11766 Wilshire Blvd, #1500, Los Angeles CA 90025, United States<br><br>JimLippman@AuburnLaneCapital.com | Limited Partnership Interest | 1,281,944.33 | Equity | 0.296% |
| Little Debs, Inc<br><br>**Joseph Mizrahi**<br>1803 E 2nd Avenue, Brooklyn NY 11223, United States<br><br>jomiz819@gmail.com | Limited Partnership Interest | 252,623.70 | Equity | 0.058% |
| LKS Trust<br><br>**Lori Steinberg**<br>20058 Ventura Blvd, #199, Woodland Hills CA 91364, United States<br><br>loristeinberg18@gmail.com;<br>dansteinberg@yahoo.com; | Limited Partnership Interest | 505,247.40 | Equity | 0.117% |
| LNG Management Co LLC<br><br>555 W 5th Street, 35th Floor, Los Angeles, California, 90013, United States<br><br>kenny@lngmgmt.com | Limited Partnership Interest | 1,011,394.35 | Equity | 0.234% |
| Louis J.Berg<br><br>9313 SE 36th St, Mercer Island, Washington 98040, United States<br><br>loujberg@aol.com | Limited Partnership Interest | 252,623.71 | Equity | 0.058% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Louis S. Cannataro<br><br>20 Morton Drive, Lavallette, NJ 08735, United States<br><br>cannataro.paf@nm.com | Limited Partnership Interest | 90,962.00 | Equity | 0.021% |
| Madison Trust Company Custodian FBO Albert Hwang M22022499<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 300,234.99 | Equity | 0.069% |
| Madison Trust Co Cust FBO Andrew An M24069280<br><br>465 Winthrop Road, San Marino CA 91108, United States<br><br>drewan8@gmail.com;<br>investments@madisontrust.com | Limited Partnership Interest | 325,914.65 | Equity | 0.075% |
| Madison Trust Company Custodian FBO Mitchell Spitz M20074364<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 2,257,636.44 | Equity | 0.522% |
| Madison Trust Company Custodian FBO Philip Hermann M22042977<br><br>401 E 8th St., Suite 200, Sioux Falls, South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 1,918,768.93 | Equity | 0.444% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Madison Trust Company Custodian FBO Philip Hermann M23045514<br><br>401 E 8th St., Suite 200, Sioux Falls, South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 354,833.69 | Equity | 0.082% |
| Madison Trust Company Custodian FBO Akilan Arumugham M23127622<br><br>401 E 8th Street, Suite 200, Sioux Falls SD 57103, United States<br><br>support@madisontrust.com | Limited Partnership Interest | 507,146.66 | Equity | 0.117% |
| Madison Trust Company Custodian FBO Anthony Choe M21079081<br><br>401 East 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 718,900.94 | Equity | 0.166% |
| Madison Trust Company Custodian FBO David Nadler M20074387<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103,United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 496,680.02 | Equity | 0.115% |
| Madison Trust Company Custodian FBO David Nadler M20126094<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 518,313.49 | Equity | 0.120% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Madison Trust Company Custodian FBO Francine Frankel M24101417<br><br>401 E 8th Street, Suite 200, Sioux Falls SD 57103, United States<br><br>support@madisontrust.com | Limited Partnership Interest | 191,111.07 | Equity | 0.044% |
| Madison Trust Company Custodian FBO Malora Prendiville M24091139<br><br>401 E 8th St., Suite 200, Sioux Falls, South Dakota 57103, United States<br><br>support@madisontrust.com | Limited Partnership Interest | 307,338.53 | Equity | 0.071% |
| Madison Trust Company Custodian FBO Mitchell Spitz M23127626<br><br>401 E 8th Street, Suite 200, Sioux Falls SD 57103, United States<br><br>support@madisontrust.com | Limited Partnership Interest | 121,105.10 | Equity | 0.028% |
| Madison Trust Company Custodian FBO Noel Diaz M24048704<br><br>401 E 8th Street, Suite 200, Sioux Falls SD 57103, United States<br><br>support@madisontrust.com | Limited Partnership Interest | 307,313.79 | Equity | 0.071% |
| Madison Trust Company Custodian FBO Rawinderkoemar Amarnath Ramnathsing M20074268<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 174,490.24 | Equity | 0.040% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Madison Trust Company Custodian FBO Sanja Lezaja M20105176<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 202,229.55 | Equity | 0.047% |
| Madison Trust Company Custodian FBO Wei Jiang M21111442<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 691,506.27 | Equity | 0.160% |
| Madison Trust Company Custodian FBO Woo Jae Lee M21068533<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 1,403,513.61 | Equity | 0.324% |
| Madison Trust Company Custodian FBO Caroline Bae<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 71,738.90 | Equity | 0.017% |
| Madison Trust Company Custodian FBO Joel Litvin M20084631<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 838,341.84 | Equity | 0.194% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Madison Trust Company Custodian FBO Brian Loo M21037334<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 158,209.54 | Equity | 0.037% |
| Madison Trust Company Custodian FBO Atdhe Matoshi M20115667<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 529,579.82 | Equity | 0.122% |
| Madison Trust Company FBO Amanda Spitz Moonitz M22022338<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 393,183.96 | Equity | 0.091% |
| Madison Trust Company Custodian FBO Anne-Marie Asner M21111391<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 437,309.83 | Equity | 0.101% |
| Madison Trust Company Custodian FBO Daniel Lee M20074358<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 1,037,966.52 | Equity | 0.240% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Madison Trust Company Custodian FBO David Brubaker M21079207<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 549,603.28 | Equity | 0.127% |
| Madison Trust Company Custodian FBO David Lee M21068834<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 565,117.40 | Equity | 0.131% |
| Madison Trust Company Custodian FBO Gary Lynn Madson M23025078<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>support@madisontrust.com | Limited Partnership Interest | 1,374,437.92 | Equity | 0.318% |
| Madison Trust Company Custodian FBO Glenn Spitz M20084500<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 756,060.76 | Equity | 0.175% |
| Madison Trust Company FBO Gregory M Dell M20115416<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 535,365.08 | Equity | 0.124% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Madison Trust Company Custodian FBO Gwynne Lee M20094944<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 289,680.92 | Equity | 0.067% |
| Madison Trust Company Custodian FBO Hyun Bae M20115488<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 790,198.81 | Equity | 0.183% |
| Madison Trust Company Custodian FBO Hyun Bae M22073690<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 1,197,075.06 | Equity | 0.277% |
| Madison Trust Company Custodian FBO Jonathan Spitz M22093982<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 770,724.93 | Equity | 0.178% |
| Madison Trust Company Custodian FBO Kevin J Tobin # M23035433<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>support@madisontrust.com | Limited Partnership Interest | 181,532.34 | Equity | 0.042% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Madison Trust Company Custodian FBO Mary Elizabeth Madson M23025082<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>support@madisontrust.com | Limited Partnership Interest | 364,233.73 | Equity | 0.084% |
| Madison Trust Company Custodian FBO Peter Park M23025020<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>support@madisontrust.com | Limited Partnership Interest | 387,045.88 | Equity | 0.089% |
| Madison Trust Company Custodian FBO  Hyewon Choi M21121764<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 47,054.78 | Equity | 0.011% |
| Madison Trust Company Custodian FBO Jae Choi M20074187<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 1,035,138.56 | Equity | 0.239% |
| Madison Trust Company Custodian FBO Alan Goodin M21099653<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 376,560.59 | Equity | 0.087% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Madison Trust Company Custodian FBO Daniel Geren M22094045<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>support@madisontrust.com | Limited Partnership Interest | 1,531,520.48 | Equity | 0.354% |
| Madison Trust Company Custodian FBO David Choi<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 500,451.01 | Equity | 0.116% |
| Madison Trust Company Custodian FBO David Free M21079054<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 440,705.63 | Equity | 0.102% |
| Madison Trust Company Custodian FBO Grace Pyun M21068567<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 967,398.71 | Equity | 0.224% |
| Madison Trust Company Custodian FBO Haoning Ding M22083746<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 773,815.14 | Equity | 0.179% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Madison Trust Company Custodian FBO Huong Khuu M20115542<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 578,194.26 | Equity | 0.134% |
| Madison Trust Company Custodian FBO Jamie B. Mandel MTC#M21089314<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 496,170.90 | Equity | 0.115% |
| Madison Trust Company Custodian FBO Janat Ibraev M22032711<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 165,078.22 | Equity | 0.038% |
| Madison Trust Company Custodian FBO Jiayi Chen M21078841<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 659,413.59 | Equity | 0.152% |
| Madison Trust Company Custodian FBO Lawrence Rhee M20064142<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 343,240.77 | Equity | 0.079% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Madison Trust Company Custodian FBO Michael Chapin M22012125<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 489,909.41 | Equity | 0.113% |
| Madison Trust Company Custodian FBO Michael Lev M22094077<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 484,967.05 | Equity | 0.112% |
| Madison Trust Company Custodian FBO Ruth Lipson Weintraub M22104285<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 365,365.68 | Equity | 0.084% |
| Madison Trust Company Custodian FBO Scott J. Weiss M21068562<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 908,710.01 | Equity | 0.210% |
| Madison Trust Company Custodian FBO Suet Yin Betty Yu M25022704[4] | Limited Partnership Interest | 444,585.63 | Equity | 0.103% |
| Madison Trust Company Custodian FBO William Maslovsky M21121585<br><br>401 E 8th Street, Suite 200, Sioux Falls South Dakota 57103, United States<br><br>investments@madisontrust.com | Limited Partnership Interest | 299,454.77 | Equity | 0.069% |

[4] Address details not on file.

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Mafatbhai H & Kirti M Patel<br><br>9455 Sun Meadow Court, Rancho Cucamonga CA 91730, United States<br><br>patel.pretesh@gmail.com | Limited Partnership Interest | 736,760.39 | Equity | 0.170% |
| Mainstar Trust, Custodian FBO James Keith Ennis, IRA #T2175553<br><br>470 Prospect Terrace, Pasadena CA 91103, United States<br><br>Keithennis64@protonmail.com | Limited Partnership Interest | 618,395.76 | Equity | 0.143% |
| Mark B. Kabins Nevada Irrevocable Trust<br><br>2008 Redbird Drive, Las Vegas NV 89134, United States<br><br>mkabins@aol.com | Limited Partnership Interest | 3,031,484.40 | Equity | 0.701% |
| Mark Chong Kim<br><br>846 S.Norton Ave, Los Angeles, California 90005, United States<br><br>mkim@markkimlaw.com | Limited Partnership Interest | 2,022,788.71 | Equity | 0.468% |
| Mars Weiss Investments, LLC<br><br>16217 Kittridge Street, Van Nuys, Los Angeles, CA, 91406, United States<br><br>scott@weissac.com | Limited Partnership Interest | 3,547,847.25 | Equity | 0.820% |
| Marshall H Mizrahi<br><br>2065 E 1st Street, Brooklyn NY 11223, United States<br><br>marshallm@handcraftmfg.com | Limited Partnership Interest | 252,623.71 | Equity | 0.058% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Martin Basiri<br><br>31 Helen Avenue, Kitchener Ontario N2P2E7, Canada<br><br>mbasiri@gmail.com | Limited Partnership Interest | 1,010,494.81 | Equity | 0.234% |
| Mary B Matthews Revocable Trust<br><br>**Bryan J Matthews**<br>6306 Masters Blvd, Orlando FL 32819, United States<br><br>bryan_matthews@hotmail.com | Limited Partnership Interest | 3,034,183.07 | Equity | 0.701% |
| Matthew & Christina Weiss<br><br>4933 Texhoma Ave., Encinoa CA 91316, United States<br><br>chrisaweiss@gmail.com | Limited Partnership Interest | 699,485.49 | Equity | 0.162% |
| Matthew Olaughlin<br><br>2610 Oak Park Drive, Davie FL 33330, United States<br><br>olaughlinmw@yahoo.com | Limited Partnership Interest | 479,214.91 | Equity | 0.111% |
| Maureen Miles<br><br>1050 Percy Warner Blvd, Nashville TN 37205, United States<br><br>mmiles@4mrei.com | Limited Partnership Interest | 1,318,081.42 | Equity | 0.305% |
| Max and Carrie Haber Family Living Trust<br><br>**Max Haber**<br>1263 Woodruff Street, Los Angeles CA 90024, United States<br><br>chaber@belair-lighting.com | Limited Partnership Interest | 510,910.23 | Equity | 0.118% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| MFT MGR LLC<br><br>6306 Masters Blvd, Orlando FL 32819, United States<br><br>bryan_matthews@hotmail.com | Limited Partnership Interest | 3,533,300.03 | Equity | 0.817% |
| Michael A. Sims Revocable Trust<br><br>10820 Blue Palm Street, Plantation FL 33324,<br>United States<br><br>sims_michael18@yahoo.com | Limited Partnership Interest | 252,623.71 | Equity | 0.058% |
| Michael Min<br><br>2789 S Hillrise Drive, Walnut CA 91789, United States<br><br>mjmin11@gmail.com | Limited Partnership Interest | 298,321.55 | Equity | 0.069% |
| Michael Ursini<br><br>721 Thomas Street, Oak Park IL 60302, United States<br><br>mikeu55@comcast.net | Limited Partnership Interest | 252,848.59 | Equity | 0.058% |
| Michael Whang<br><br>2510 Via Artis Avenue, Los Angeles CA 90039, United States<br><br>michael.whang@gmail.com | Limited Partnership Interest | 106,492.19 | Equity | 0.025% |
| Minah Lee<br><br>6311 Stonehill Drive, Dallas TX 75254, United States<br><br>minahkimlee@hotmail.com | Limited Partnership Interest | 884,970.07 | Equity | 0.205% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Minjung Song<br><br>5048 Commonwealth Avenue, La Canada CA 91011, United States<br><br>sung_jin_kim@hotmail.com; | Limited Partnership Interest | 412,695.56 | Equity | 0.095% |
| Murthy Family Trust<br><br>**Gurudeep Murthy**<br>1518 N Orange Grove Avenue, Los Angeles CA 90046, United States<br><br>dee@ghst.io | Limited Partnership Interest | 2,122,368.68 | Equity | 0.491% |
| Nancy Sutton Family 2019 Grantor Trust<br><br>Solomon A. Sutton, 2036 E 5th Street, Brooklyn NY 11223, United States<br><br>samsutton@gmail.com; | Limited Partnership Interest | 252,623.70 | Equity | 0.058% |
| Neil B Hayes<br><br>1513 Asbury Avenue, Winnetka IL 60093, United States<br><br>neilbhayes@gmail.com | Limited Partnership Interest | 119,329.14 | Equity | 0.028% |
| Neil Kumar<br><br>9338 Sawtooth Way, San Diego, California, 92129, United States<br><br>sneilu@gmail.com | Limited Partnership Interest | 748,978.60 | Equity | 0.173% |
| New Vision Trust Co CFBO Nicholas Cianci Bene Trad IRA 1-1003624<br><br>135 Broad Street, Asheville NC 28801, United States<br><br>info@americanira.com | Limited Partnership Interest | 105,970.27 | Equity | 0.024% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Nextech LLC<br><br>1100 Cool River Drive, Southlake TX 76092, United States<br><br>davaloor@hotmail.com | Limited Partnership Interest | 53,527.73 | Equity | 0.012% |
| NFS LLC FBO David M Haas Trust<br><br>**David Haas**<br>2402 Country Club Court, High Ridge MO 63049, United States<br><br>dh415@hotmail.com | Limited Partnership Interest | 127,724.47 | Equity | 0.030% |
| NFS LLC FBO Diane E Ryll Access Trust for Dennis L Ryll<br><br>**Christopher Blane Osman**<br>12412 Powerscourt Drive, Suite 35, St. Louis MO 63131, United States<br><br>bosman@marion.quitamlaw.com | Limited Partnership Interest | 1,018,559.44 | Equity | 0.235% |
| NFS LLC FBO 1997 Fateh Family Trust<br><br>631 N La Jolla Avenue, Los Angeles CA 90048, United States<br><br>mo_fateh@yahoo.com | Limited Partnership Interest | 252,623.70 | Equity | 0.058% |
| NFS LLC FBO Alex Cabral and Zeneyda Cabral<br><br>115 Hillside Avenue, Bergenfield NJ 07621, United States<br><br>alex.d.cabral@hotmail.com | Limited Partnership Interest | 201,358.71 | Equity | 0.047% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| NFS LLC fbo The Babak & Sheila Yaghmai Trust<br><br>428 16th Street, Santa Monica CA 90402, United States<br><br>byaghmai@yahoo.com | Limited Partnership Interest | 252,623.71 | Equity | 0.058% |
| NFS LLC FBO Balfoure Brenes & Anh Nguyen JTWROS<br><br>11893 Tiara Street, Valley Village CA 91607, United States<br><br>balfoure.brenes@aireadvisors.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |
| NFS LLC fbo Declaration of Trust for Bradford L. Roller<br><br>18412 Wildblue Blvd, Fort Meyers FL 33913, United States<br><br>blr3@me.com | Limited Partnership Interest | 308,109.39 | Equity | 0.071% |
| NFS LLC FBO Christos Christodoulou<br><br>2811 12th Avenue SE, Naples FL 34117, United States<br><br>christoss974@yahoo.com | Limited Partnership Interest | 129,529.18 | Equity | 0.030% |
| NFS LLC FBO CIG & RRG, LP<br><br>16816 Edgar Street, Pacific Palisades CA 90272,United States<br><br>robertgold1951@gmail.com | Limited Partnership Interest | 101,049.47 | Equity | 0.023% |
| NFS LLC fbo Clyde Owen<br><br>12 Tinker Trail, North Granby CT 06060, United States<br><br>clydeowen426@gmail.com | Limited Partnership Interest | 202,098.97 | Equity | 0.047% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| NFS LLC fbo Corrao Family Living Trust<br><br>**Robert Corrao Jr & Natalie J Corrao**<br>10212 N 109th Place, Scottsdale AZ 85259-4809, United States<br><br>rcorrao@mac.com;<br>njcorrao@gmail.com | Limited Partnership Interest | 151,574.21 | Equity | 0.035% |
| NFS LLC fbo Dennis A Savat & Sara Savat<br><br>9878 Richmond Calvalry Drive, St. Louis MO 63123, United States<br>dsavat@isuitellc.com;<br>sara.savat@gmail.com | Limited Partnership Interest | 101,049.47 | Equity | 0.023% |
| NFS LLC fbo Douglas Macleod<br><br>9002 259th Avenue, Salem WI 53168, United States<br><br>douglasmacleod@wi.rr.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |
| NFS LLC FBO Eric D Stolze & Jennifer L Kezele<br><br>2157 McGregor Circle, O'Fallon MO 63368-3782, United States<br><br>estolze@stolze.com;<br>jenniferkezele@gmail.com | Limited Partnership Interest | 110,881.70 | Equity | 0.026% |
| NFS LLC FBO George MT Ferrill<br><br>600 Mount Nebo Avenue, Greenville IL 62246, United States<br><br>gferrill6@gmail.com | Limited Partnership Interest | 101,049.48 | Equity | 0.023% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| NFS LLC fbo Golden Lion Grantor Trust<br><br>**Mi R Song**<br>805 Cord Circle, Beverly Hills CA 90210, United States<br><br>mimi@superiorgrocers.com | Limited Partnership Interest | 505,247.40 | Equity | 0.117% |
| NFS LLC fbo HGS Enterprises, Inc<br><br>**Harry Spanos**<br>24 Colonial Drive, Waterford CT 06385, United States<br><br>harryspanos@yahoo.com | Limited Partnership Interest | 118,875.14 | Equity | 0.027% |
| NFS LLC FBO Hyon Chough<br><br>3090 Hidden Valley Lane, Montecito CA 93108, United States<br><br>hyon@chough.com | Limited Partnership Interest | 537,840.88 | Equity | 0.124% |
| NFS LLC fbo Janice Fischer<br><br>1622 SW Waterside Court, Oak Harbor WA 98277, United States<br><br>janicefischer@gmail.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |
| NFS LLC fbo Dr. Janna Von Gaddenschmidt Trust dtd 03/26/2019<br><br>**Janna Gadden**<br>6180 Stormy Mountain Court, Parker CO 80134, United States<br><br>ejazzme@yahoo.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| NFS LLC FBO JAR Venture Group LP<br><br>Jeffrey A Renner, 1448 Sinclair Avenue, Chattanooga TN 37408-3125, United States<br><br>jeff.renner73@gmail.com | Limited Partnership Interest | 534,756.41 | Equity | 0.124% |
| NFS LLC FBO Jaro Nowicki<br><br>179 Tryon Street, South Glastonbury CT 06073, United States<br><br>jnowicki@tn-int.com | Limited Partnership Interest | 252,623.70 | Equity | 0.058% |
| NFS LLC fbo Jeffrey H Rush Jr Revocable Trust<br><br>**Jeffrey H Rush Jr**<br>734 Champeix Lane, St. Louis MO 63141, United States<br>jrush@iconmech.com;<br>makesbreakfast@gmail.com | Limited Partnership Interest | 202,098.97 | Equity | 0.047% |
| NFS LLC fbo Jeffrey Touchette<br><br>65 Apricot Hill Lane, West Springfield MA 01089, United States<br><br>jeffreytouchette4@gmail.com | Limited Partnership Interest | 109,181.70 | Equity | 0.025% |
| NFS LLC FBO Jo Ann Stolze Revocable Trust<br><br>4589 Austin Knoll Court, St. Charles MO 63304, United States<br><br>jostolze1@gmail.com | Limited Partnership Interest | 529,900.65 | Equity | 0.122% |
| NFS LLC FBO John S Falcetta<br><br>2053 Cedarwood Trail, Belleville IL 62226, United States<br><br>johnfalcetta21@gmail.com | Limited Partnership Interest | 103,070.43 | Equity | 0.024% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| NFS LLC fbo Kanda Vallina<br><br>101 Bittersweet Lane, Belleville IL 62221, United States<br><br>kandavallina@yahoo.com | Limited Partnership Interest | 226,520.68 | Equity | 0.052% |
| NFS LLC fbo Katherine H Schaeffer Trust<br><br>23 Castle Drive, Florissant MO 63034, United States<br><br>crazy8428@aol.com | Limited Partnership Interest | 238,657.25 | Equity | 0.055% |
| NFS LLC FBO Kayne Bosma and Jennifer Bosma JWROS<br><br>585 Arrowhead Drive, Orange CT 06477, United States<br><br>kbosma8@yahoo.com | Limited Partnership Interest | 163,651.54 | Equity | 0.038% |
| NFS LLC FBO Martin T Hubbard<br><br>1311 Hartman Lane, Belleville IL 62221, United States<br><br>marty@hubbardconst.com | Limited Partnership Interest | 505,247.40 | Equity | 0.117% |
| NFS LLC FBO Michelle A. Millstone-Shroff<br><br>50 Colt Road, Summit NJ 07901, United States<br><br>mmillstone@mba2002.hbs.edu | Limited Partnership Interest | 360,244.10 | Equity | 0.083% |
| NFS LLC fbo Mohsen Shabahang Trust<br><br>2220 Avenue of the Stars, Number 2005, Los Angeles CA 90067, United States<br><br>mrmshab@gmail.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| NFS LLC fbo Niel Hutchinson<br><br>12324 Greenbrier Way, Lakewood Ranch FL 34202, United States<br><br>hutchincx@yahoo.com | Limited Partnership Interest | 101,049.48 | Equity | 0.023% |
| NFS LLC fbo Patrick McCall and Virginia McCall JWROS<br><br>1908 Kimball Street, Philadelphia PA 19146, United States<br><br>pmccall3@outlook.com;<br>ginnym.mccall@gmail.com | Limited Partnership Interest | 176,836.59 | Equity | 0.041% |
| NFS LLC fbo The Patrick Gogerchin Family Trust<br><br>Patrick Gogerchin, 345 W. Channel Road, Santa Monica CA 90402, United States<br><br>patrick@mgmtransformer.com | Limited Partnership Interest | 505,247.40 | Equity | 0.117% |
| NFS LLC fbo Patrick J Northcutt<br><br>1112 Keats Way Court, O Fallon IL 62269, United States<br><br>pjnorth69@gmail.com | Limited Partnership Interest | 543,714.44 | Equity | 0.126% |
| NFS LLC FBO Revocable Trust Agreement David Stolze<br><br>4775 Ringer Road, Saint Louis MO 63129, United States<br><br>dstolze66@gmail.com | Limited Partnership Interest | 133,463.04 | Equity | 0.031% |
| NFS LLC FBO Robert L Gold<br><br>16816 Edgar Street, Pacific Palisades CA 90272, United States<br><br>robertgold1951@gmail.com | Limited Partnership Interest | 101,049.48 | Equity | 0.023% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| NFS LLC fbo Stavros Papahristou and Eleni Papahristou JWROS<br><br>116 Clearwood Place, Plantsville CT 06479, United States<br><br>greeks79@aol.com | Limited Partnership Interest | 146,521.74 | Equity | 0.034% |
| NFS LLC fbo Steven R Wolf Revocable Trust 2007<br><br>Steven R. Wolf, 2752 Halsey Road, Topanga CA 90290, United States<br><br>stevewolf1@verison.net | Limited Partnership Interest | 151,574.21 | Equity | 0.035% |
| NFS LLC FBO Stoyan Konaktchiev<br><br>22 Aspenwood Drive, Weatougue CT 06089, United States<br><br>stoyan@usa.com | Limited Partnership Interest | 101,049.48 | Equity | 0.023% |
| NFS LLC fbo Susan Shabahang Declaration of Trust<br><br>2220 Avenue of the Stars, Number 2005, Los Angeles CA 90067, United States<br><br>susan.shabahang@gmail.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |
| NFS LLC fbo The Cynthia Hwang Living Trust<br><br>**Cynthia Hwang**<br>595 Overlook Rim Drive, Henderson NV 89012, United States<br><br>chwang919@gmail.com | Limited Partnership Interest | 202,098.97 | Equity | 0.047% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| NFS LLC fbo The Hunt Family Trust dtd 3/19/1993<br><br>17072 Baruna Lane, Huntington Beach CA 92649, United States<br><br>flashgh@yahoo.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |
| NFS LLC fbo The Michael Bieg Revocable Trust<br><br>2527 Greenbriar Ridge Drive, Saint Louis MO 63122, United States<br><br>mike@iconmech.com | Limited Partnership Interest | 174,687.50 | Equity | 0.040% |
| NFS LLC FBO The Pilla Family Trust<br><br>12710 Dundee Lane, Naples FL 34120, United States<br><br>tpilla1@verizon.net | Limited Partnership Interest | 146,521.75 | Equity | 0.034% |
| NFS LLC FBO Travis Schmitt Revocable Trust[5] | Limited Partnership Interest | 151,574.21 | Equity | 0.035% |
| NFS LLC fbo Wittig Mechanical LLC<br><br>**David Wittig**<br>95 Colton Road, Somers CT 06071, United States<br><br>wittigpropertiesllc@gmail.com | Limited Partnership Interest | 152,249.94 | Equity | 0.035% |
| NFS LLC FBO Zannis Gazis<br><br>39 Hallie Ln, Somers CT 06071, United States<br><br>zannis@gazisassociates.com | Limited Partnership Interest | 200,194.56 | Equity | 0.046% |

[5] Address details not on file.

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| NFS LLC FBO Maurice A. Singer Living Trust<br><br>3090 Hidden Valley Lane, Montecito CA 93108, United States<br><br>mosing7@gmail.com | Limited Partnership Interest | 532,273.84 | Equity | 0.123% |
| NFS LLC FBO The Paul D Murphy Living Trust<br><br>71 Josiah Lane, Millstadt IL 62260, United States<br><br>paul@barbermurphy.com | Limited Partnership Interest | 263,353.40 | Equity | 0.061% |
| NFS LLC FBO Revocable Trust Agreement of Julie A Mulford<br><br>2100 Park Avenue, PO Box 680160, Park City UT 84068, United States<br><br>j_mulford4@comcast.net | Limited Partnership Interest | 303,148.44 | Equity | 0.070% |
| NFS LLC FBO The Camille PB Trust Dated July 11, 2023<br><br>**Matthew Wiley**<br>82 Old Dike Rd, Trumbull CT 06611, United States<br><br>matt@wileyfirm.com | Limited Partnership Interest | 292,891.92 | Equity | 0.068% |
| Nicholas Cianci<br><br>4169 Via Marina, #305, Marina Del Rey CA 90292, United States<br><br>nick@musecap.com | Limited Partnership Interest | 97,565.09 | Equity | 0.023% |
| Nick Skara<br><br>81 Havemeyer Place, Greenwich CT 06830, United States<br><br>edensorinterior@gmail.com; | Limited Partnership Interest | 936,614.40 | Equity | 0.216% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Nivalis Capital, LLC<br><br>**Hamlin Au**<br>3773 Howard Huges Parkway, Suite 500S, Las Vegas NV 89169, United States<br><br>hamlinau@gmail.com | Limited Partnership Interest | 1,054,909.62 | Equity | 0.244% |
| Owen Chen Trust<br><br>**Shi Wu**<br>19 Trinity Place, Warren NJ 07059, United States<br><br>stevenshiwu@gmail.com; | Limited Partnership Interest | 1,445,988.51 | Equity | 0.334% |
| Pacific Premier Trust Custodian  FBO "Jatin Dewanwala, IRA"<br><br>517 Harbor PL, West New York 07093, United States<br><br>jatin.dewanwala@gmail.com | Limited Partnership Interest | 378,698.09 | Equity | 0.088% |
| Paola Sheth<br><br>10339 Mcvine Avenue, Sunland CA 91040, United States<br><br>paola.sheth@yahoo.com | Limited Partnership Interest | 404,197.92 | Equity | 0.093% |
| Patricia Ann Smith<br><br>311 Camino Arroyo East, Danville CA 94526, United States<br><br>abbymeismith@gmail.com | Limited Partnership Interest | 202,278.87 | Equity | 0.047% |
| Patrick Kelly<br><br>802 W Alfred Street, Tampa FL 33603, United States<br><br>patrick.t.kelly@live.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Perham Broumandfar<br><br>628 1/2 S Hill Street, Los Angeles CA 90014, United States<br><br>mark@markbroumand.com | Limited Partnership Interest | 505,247.39 | Equity | 0.117% |
| Perpetual Love Alternatives, LLC - Novus Series (Discounted Rate)<br><br>3921 Alton Road, #465, Miami Beach FL 33140, United States<br><br>jbmandel@dlccapmgmt.com | Limited Partnership Interest | 5,056,971.79 | Equity | 1.169% |
| Peter Park<br><br>19462 Connemara Ct., Yorba Linda CA 92886, United States<br><br>parkpeter@gmail.com | Limited Partnership Interest | 505,697.18 | Equity | 0.117% |
| Philip S. Hermann Account ESH<br><br>**Philip S Hermann**<br>1070 Park Avenue, Apt 4B, New York NY 10128, United States<br><br>Thehermanns@gmail.com | Limited Partnership Interest | 115,195.40 | Equity | 0.027% |
| Philip S. Hermann Account WMH<br><br>**Philip S Hermann**<br>1070 Park Avenue, Apt 4B, New York NY 10128, United States<br><br>Thehermanns@gmail.com | Limited Partnership Interest | 115,195.40 | Equity | 0.027% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Pollak Family Irrevocable Trust dated December 13, 2021<br><br>**Steve C Demby**<br>460 Monroe Street, Denver CO 80206, United States<br><br>sdemby@bhfs.com;<br>statements@michaudcapital.com;<br>michaudconnect@canoeintelligence.com | Limited Partnership Interest | 3,653,614.10 | Equity | 0.845% |
| Pollak Family Irrevocable Trust dated December 13, 2021 - Distribution Account<br><br>**Steve C Demby**<br>460 Monroe Street, Denver CO 80206, United States<br><br>sdemby@bhfs.com;<br>statements@michaudcapital.com;<br>michaudconnect@canoeintelligence.com | Limited Partnership Interest | 4,041,979.21 | Equity | 0.934% |
| Preiss Living Trust<br><br>777 Georgian Road, La Canada CA 91011, United States<br><br>sdpreiss@gmail.com | Limited Partnership Interest | 373,519.29 | Equity | 0.086% |
| Pretesh M. Patel<br><br>9455 Sun Meadow Court, Ranch Cucamonga CA 91730, United States<br><br>patel.pretesh@gmail.com | Limited Partnership Interest | 484,174.01 | Equity | 0.112% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Priya Patel & Samir Singh<br><br>6633 Avenida Mamana, La Jolla CA 92037, United States<br><br>singhstart@gmail.com; ppatelsingh@gmail.com | Limited Partnership Interest | 1,943,236.65 | Equity | 0.449% |
| Purnima D Patel<br><br>2284 Praed Street, Riverside CA 92503, United States<br><br>dush11@hotmail.com; | Limited Partnership Interest | 461,354.53 | Equity | 0.107% |
| QTS Partners, L.P._Friends & Family Rate<br><br>**Ernest Chan**<br>56 Niagara on the Green Blvd, Niagara-On-the-Lake, Ontario, LOS 1JO, Canada<br><br>info@qtscm.com | Limited Partnership Interest | 2,768,896.32 | Equity | 0.640% |
| QTS Partners, L.P._Standard Rate<br><br>**Ernest Chan**<br>56 Niagara on the Green Blvd, Niagara-On-the-Lake, Ontario, LOS 1JO, Canada<br><br>info@qtscm.com | Limited Partnership Interest | 288,237.16 | Equity | 0.067% |
| R.A. Ramnathsing<br><br>1375 Rachel Lane, Tallahaassee FL 32308, United States<br><br>Aroen.Ramnathsing@gmail.com | Limited Partnership Interest | 429,842.60 | Equity | 0.099% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| GST Exempt Trust FBO Raffi Sami Picache est under The Tamara T. Picache 2019 Children's Grantor Trust u/i/d 12/21/2019<br><br>5901 Piedmont Drive, Cherry Hills Village, CO, 80111, United States<br><br>kp@chelanadvisors.com; tamara@theflatirongroup.com | Limited Partnership Interest | 122,863.60 | Equity | 0.028% |
| Rahim & Sakinah Thobani<br><br>20440 W Albion Way, Northridge CA 91326, United States<br><br>rthobani@gmail.com; sakinah.khan@gmail.com | Limited Partnership Interest | 4,576,559.46 | Equity | 1.058% |
| Rahul Mukhi<br><br>159 Hoyt Street, Brooklyn NY 11217, United States<br><br>rahulmu@gmail.com | Limited Partnership Interest | 597,070.55 | Equity | 0.138% |
| Raymond & Lara Costa<br><br>11861 Fox Hill Circle, Boynton Beach FL 33473, United States<br><br>ray@flatironmedia.com | Limited Partnership Interest | 1,252,281.31 | Equity | 0.289% |
| Raymond F. Gross<br><br>19222 SE 62nd Place, Issaquah WA 98027, United States<br><br>iamgross@comcast.net | Limited Partnership Interest | 151,574.21 | Equity | 0.035% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Reed & Suzanne Astley<br><br>3413 17th Avenue S., Seattle WA 98144, United States<br><br>reedastley@gmail.com;<br>suz.astley@gmail.com; | Limited Partnership Interest | 447,600.57 | Equity | 0.103% |
| Pacific Premier Tust Custodian FBO Ricardo Diaz IRA<br><br>1835 High Trail, Atlanta GA 30339, United States<br><br>ricodiaz@aol.com | Limited Partnership Interest | 167,564.05 | Equity | 0.039% |
| Rich Rescigno<br><br>4570 Powers Ferry Road, Atlanta GA 30327, United States<br><br>resirich@me.com | Limited Partnership Interest | 505,247.40 | Equity | 0.117% |
| Rich Rescigno IRA<br><br>4570 Powers Ferry Road, Atlanta GA 30327, United States<br><br>resirich@me.com | Limited Partnership Interest | 160,760.90 | Equity | 0.037% |
| Richard Lee<br><br>1107 Creekside Drive, Fullerton CA 92833, United States<br><br>richardlee@cs-advisors.com | Limited Partnership Interest | 525,108.13 | Equity | 0.121% |
| Richard Patrick Kincaid<br><br>1-3-1-2205 Motoazabu, Minato-ku, Tokyo 106-0046, Japan<br><br>richardpatrickkincaid@gmail.com | Limited Partnership Interest | 707,346.36 | Equity | 0.163% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Richard Sung-Jin Hahn<br><br>4962 Paseo De Vega, Irvine CA 92603, United States<br><br>thehahnfamily1010@gmail.com; | Limited Partnership Interest | 972,315.30 | Equity | 0.225% |
| Richard T. Grimm & Angie S Grimm<br><br>11 Lake Drive, Darien CT 06820, United States<br><br>rtgrimmjr@yahoo.com;<br>angiesgrimm@gmail.com; | Limited Partnership Interest | 519,947.44 | Equity | 0.120% |
| RJR Dynasty Trust<br><br>3060 Peachtree Road NW, Ste 1550, Atlanta GA 30305, United States<br><br>resirich@me.com | Limited Partnership Interest | 1,010,494.80 | Equity | 0.234% |
| RM Investment Trust<br><br>**Reiko Moriguchi**<br>3 Sheldrake Road, Greenwich CT 06830, United States<br><br>reikom419@gmail.com | Limited Partnership Interest | 128,565.73 | Equity | 0.030% |
| Robert and Catherine Lopez Family Trust<br><br>**Catherine Lopez**<br>16217 Kittridge Street, Van Nuys CA 91406, United States<br><br>catherine@weissac.com; | Limited Partnership Interest | 372,524.11 | Equity | 0.086% |
| Robert Eugene Casal<br><br>4314 Clyde Ct, Reno NV 89509, United States<br><br>robertcasal@yahoo.com | Limited Partnership Interest | 667,315.29 | Equity | 0.154% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Robert Kraljevic<br><br>43 Coopers Pond Road, Stamford CT 06905, United States<br><br>rob.kraljevic@gmail.com | Limited Partnership Interest | 115,004.89 | Equity | 0.027% |
| Rocksteady Electric Holdings LP<br><br>545 Dutch Valley Road NE, Suite A, Atlanta GA 30324, United States<br><br>akalt@investmentlawgroup.com | Limited Partnership Interest | 757,204.83 | Equity | 0.175% |
| Roman Tsunder<br><br>3921 Alton Road, Suite 348, Miami Beach FL 33140, United States<br><br>romantsunder@gmail.com | Limited Partnership Interest | 513,086.02 | Equity | 0.119% |
| Ronald L Caporale Exempt Trust<br><br>4487 Alcala Way, Palm Springs CA 92262, United States<br><br>roncaporale@me.com | Limited Partnership Interest | 505,247.40 | Equity | 0.117% |
| Safe Management LLC<br><br>**Jochen Pelz**<br>Daimlerweg 2, Geretsried Bavaria 82538, Germany<br><br>office@pelz-safe.de | Limited Partnership Interest | 202,098.97 | Equity | 0.047% |
| Sagar Parikh<br><br>113 1/2 Fleet Street, Marina Del Rey CA 90292, United States<br><br>sparikh25@gmail.com | Limited Partnership Interest | 455,468.26 | Equity | 0.105% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Samir I. Sheth<br><br>11218 Camarillo St Apt 106, Toluca Lake, California 91602-1253, United States<br><br>samirsheth35@gmail.com | Limited Partnership Interest | 757,871.10 | Equity | 0.175% |
| Sandeep and Anju Chhugani Revocable Trust dated 1/12/2023<br><br>1000 Venetian Way, Unit 107, Miami Beach FL 33139, United States<br><br>sandeep.chugani@gmail.com | Limited Partnership Interest | 2,430,954.54 | Equity | 0.562% |
| Sandeep Chhugani<br><br>1000 Venetian Way, #107, Miami Beach FL 33139, United States<br><br>sandeep.chugani@gmail.com | Limited Partnership Interest | 1,344,790.99 | Equity | 0.311% |
| Sang Wuk Park / Jong Ae Park<br><br>18049 Joel Brattain Drive, Yorba Linda CA 92886, United States<br><br>parkpeter@gmail.com | Limited Partnership Interest | 152,720.55 | Equity | 0.035% |
| Sanja Lezaja<br><br>64 Pequot Lane, New Canaan CT 06840, United States<br><br>slezaja3@gmail.com | Limited Partnership Interest | 81,744.28 | Equity | 0.019% |
| Sanjay Sheth<br><br>1052 E. Angeleno Ave., Burbank, CA 91501, United States<br><br>sanjsheth@gmail.com | Limited Partnership Interest | 252,623.70 | Equity | 0.058% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Scott Nelson and Starla Nelson<br><br>282 The Prado NE, Atlanta GA 30309, United States<br><br>scottnelson8150@gmail.com; starlamize@yahoo.com | Limited Partnership Interest | 344,284.95 | Equity | 0.080% |
| Sergio Kitchens<br><br>P.O.Box 20286, Atlanta GA 30325, United States<br><br>management@only1gunna.com | Limited Partnership Interest | 469,608.06 | Equity | 0.109% |
| Shalyn R. Hockey 2012 Revocable Trust<br><br>4 Gooseberry Lane, Cherry Hills Village CO 80113, United States<br><br>ckettering@me.com | Limited Partnership Interest | 252,848.60 | Equity | 0.058% |
| Shi Wu & Wei Jiang<br><br>19 Trinity Place, Warren NJ 07059, United States<br><br>stevenshiwu@gmail.com | Limited Partnership Interest | 842,816.23 | Equity | 0.195% |
| Shirish & Ramila Patel Family Trust<br><br>2659 Raven Circle, Corona CA 92882, United States<br><br>shirishca45@gmail.com | Limited Partnership Interest | 287,262.90 | Equity | 0.066% |
| Shonali Ramnathsing<br><br>1375 Rachel Lane, Tallahaassee FL 32308, United States<br><br>shonalir@icloud.com | Limited Partnership Interest | 960,824.64 | Equity | 0.222% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Side Pocket SPV LLC[6] | Limited Partnership Interest | 3,122,146.38 | Equity | 0.722% |
| Simon Chungwon Kim<br><br>4301 Los Feliz Blvd., Apt. #6, Los Angeles CA 90027, United States<br><br>simon@lebonshoppe.com | Limited Partnership Interest | 1,955,713.85 | Equity | 0.452% |
| Sonny Koo as Trustee for The SK Living Trust<br><br>2236 Watermarke Place, Irvine CA 92612, United States<br><br>sonnykoo@gmail.com | Limited Partnership Interest | 117,231.50 | Equity | 0.027% |
| Stephen D. Varon<br><br>**Stephen D. Varon**<br>827 Lake St. S., Unit 105, Kirkland WA 98033, United States<br><br>svaron@hellamvaron.com | Limited Partnership Interest | 1,264,242.95 | Equity | 0.292% |
| Steve Koo<br><br>1042 S. Kingsley Drive, Unit 102, Los Angeles CA 90006, United States<br><br>stevekoo44@gmail.com | Limited Partnership Interest | 743,337.31 | Equity | 0.172% |
| Steven Fuhrman<br><br>8159 Hutchinson Ct., Delray Beach FL 33446, United States<br><br>SMF424@gmail.com | Limited Partnership Interest | 707,976.07 | Equity | 0.164% |

[6] Address details not on file.

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Stormy Weather Trust<br><br>**Craig Tingey**<br>12144 Dorada Coast Avenue, Clark County, Las Vegas NV 89138, United States<br><br>craigtingey@gmail.com | Limited Partnership Interest | 427,909.77 | Equity | 0.099% |
| STRATA Trust Co FBO Lisa Jill Ashenmil IRA 300007116<br><br>7901 Woodway Drive, Suite 200, Waco TX 76712, United States<br><br>operations@stratatrust.com; washenmil@gmail.com | Limited Partnership Interest | 151,574.22 | Equity | 0.035% |
| Sudesh Mukhi and Sudha Mukhi<br><br>150 Christopher Court, Woodbury NY 11797, United States<br><br>sudesh.mukhi@yahoo.com; sudhamukhi@gmail.com | Limited Partnership Interest | 252,848.59 | Equity | 0.058% |
| Sujay Jhaveri<br><br>228 Cumberland Street, Brooklyn, NY, NY 11205<br>United States<br><br>sjhaveri@gmail.com | Limited Partnership Interest | 1,216,858.88 | Equity | 0.281% |
| Susan M. Park<br><br>4512 Littleton Place, La Canada, CA 91011, United States<br><br>danielpark0919@gmail.com | Limited Partnership Interest | 1,011,394.35 | Equity | 0.234% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Sydney Li Legacy Trust<br><br>**Min Lin**<br>4349 20th Street, San Francisco CA 94114, United States<br><br>min.lin118@gmail.com | Limited Partnership Interest | 252,623.71 | Equity | 0.058% |
| T & E Von Der Ahe Living Trust<br><br>4532 Ben Avenue, Studio City CA 91607, United States<br><br>t.vonderahe@vdaproperty.com | Limited Partnership Interest | 505,247.40 | Equity | 0.117% |
| TAGS 7, LLC<br><br>650 NE 32nd Street, #5001, Miami FL 33137, United States<br><br>a@bbd.nyc | Limited Partnership Interest | 362,129.11 | Equity | 0.084% |
| Tal and Rachel Goldhamer<br><br>45 S Eudora Street, Denver CO 80246, United States<br><br>rgoldhamer@gmail.com | Limited Partnership Interest | 476,866.19 | Equity | 0.110% |
| TAR Irrevocable Trust<br><br>**Kathy Goldstein**<br>5301 Tay Court, Melbourne Beach FL 32951, United States<br><br>kathy@tartrust.com | Limited Partnership Interest | 2,526,237.01 | Equity | 0.584% |
| The 2013 Hahn Family Trust DTD 7/25/13<br><br>30416 Caspian Court, Los Angeles CA 91301, United States<br><br>moonandkay@gmail.com | Limited Partnership Interest | 405,722.96 | Equity | 0.094% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| The Ajay and Anjana Patel Living Trust<br><br>**Ajay Patel**<br>108 Shady Arbor, Irvine CA 92618, United States<br><br>ajaypatel_01@yahoo.com | Limited Partnership Interest | 101,164.72 | Equity | 0.023% |
| The Benzaken-Koosed Family Trust<br><br>**Philip Koosed**<br>15737 Royal Ridge Road, Los Angeles CA 91403, United States<br><br>pkoosed@gmail.com | Limited Partnership Interest | 202,098.96 | Equity | 0.047% |
| The Brian and Diane Weisman Family Trust<br><br>109 Eldridge Avenue, Mill Valley CA 94941, United States<br><br>bweisman88@gmail.com;<br>diweisman@yahoo.com | Limited Partnership Interest | 376,488.62 | Equity | 0.087% |
| The Brian Andrew Toll Living Trust<br><br>101 N Woodburn Drive, Los Angeles CA 90049, United States<br><br>briantoll19@gmail.com | Limited Partnership Interest | 589,123.02 | Equity | 0.136% |
| The Diaz Family Trust<br><br>**Noel Diaz**<br>18776 Maplewood Lane, Northridge, CA 91326, United States<br><br>diaznoel@gmail.com | Limited Partnership Interest | 2,895,106.64 | Equity | 0.669% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| The Entrust Group FBO Alan Robert McClymonds IRA 7230003643<br><br>281 West Hills Road, ew Canaan CT 06840,<br>United States<br><br>arm281@hotmail.com;<br>sfmcclymonds@gmail.com | Limited Partnership Interest | 352,836.08 | Equity | 0.082% |
| The Frederick X Rescigno Jr. Revocable Trust<br><br>**Fred X Rescigno Jr.**<br>4725 Virginia Street, Oakwood GA 30566, United States<br><br>fred@commoditycables.com | Limited Partnership Interest | 1,744,892.15 | Equity | 0.403% |
| The Himelstein Family Trust<br><br>**Jake Himelstein**<br>3013 S Beverly Drive, Los Angeles CA 90034, United States<br><br>jakehimelstein@yahoo.com | Limited Partnership Interest | 111,520.77 | Equity | 0.026% |
| The Jeffrey Yim Living Trust<br><br>**Jeffrey Yim**<br>1 Willow Place, Albertson New York 11507, United States<br><br>Jeff.Yim@gmail.com | Limited Partnership Interest | 1,015,231.09 | Equity | 0.235% |
| Kathryn Garrett Rise Humphrey, Trustee of The Kathryn Garrett Rise Humphrey Separate Property Trust est. Under The Reginald and Kathryn Humphrey Family Trust<br><br>19215 Castlebay Lane, Northridge CA 91326, United States<br><br>kathryn@kriseenterprises.com | Limited Partnership Interest | 268,920.44 | Equity | 0.062% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| The Lee - Whang Trust as Restated 6/13/15<br><br>**Robert Lee**<br>13510 Lucca Dr, Los Angeles CA 90272, United States<br><br>rlee@jrk.com | Limited Partnership Interest | 505,697.18 | Equity | 0.117% |
| The John Junghwan Lee and Alaina Heekyung Lee Joint Living Trust<br><br>4846 Yearling Glen Road, San Diego CA 92130, United States<br><br>alainayoo@gmail.com | Limited Partnership Interest | 581,880.70 | Equity | 0.134% |
| The Louis and Sandra Berkman Foundation<br><br>**Stephen E. Paul**<br>600 Grant Street, Suite 3230, Pittsburgh PA 15219, United States<br><br>stephen@laurel-crown.com | Limited Partnership Interest | 5,866,087.27 | Equity | 1.356% |
| The MJT Living Trust dated May 6, 2022<br><br>40 Hazel Road, Dover DE 19901, United States<br><br>andrew@tischers.com | Limited Partnership Interest | 276,730.99 | Equity | 0.064% |
| The MJT Living Trust dated May 6, 2022 - Distribution Account<br><br>40 Hazel Road, Dover DE 19901, United States<br><br>andrew@tischers.com | Limited Partnership Interest | 151,709.16 | Equity | 0.035% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| The Paul Makarechian Revocable Trust, dated June 13, 2017, Paul P Makarechian, Trustee<br><br>100 Gibson Drive, Bozeman MT 59718, United States<br><br>paulm@auricroad.com | Limited Partnership Interest | 402,542.61 | Equity | 0.093% |
| The Scott and Debra Weiss Family Trust<br><br>**Scott J. Weiss**<br>16217 Kittridge Street, Van Nuys CA 91406, United States<br><br>scott@weissac.com | Limited Partnership Interest | 505,247.40 | Equity | 0.117% |
| The Silver Family Trust dated February 28, 2020<br><br>9537 Texhoma Avenue, Northridge CA 91325, United States<br><br>ps.silver@outlook.com | Limited Partnership Interest | 303,148.44 | Equity | 0.070% |
| The Simon G Atik Trust<br><br>12325 Gorham Avenue, Los Angeles CA 90049, United States<br><br>simonatik@gmail.com | Limited Partnership Interest | 404,197.92 | Equity | 0.093% |
| The Simon Vine Revocable Trust<br><br>52 Hendrie Avenue, Riverside CT 06878, United States<br><br>simon@foundation-36.com | Limited Partnership Interest | 481,998.92 | Equity | 0.111% |
| The Steven and Melanie Post Trust<br><br>**Steven Post**<br>12502 Milbank, Studio City CA 91604, United States<br><br>stevep@weissac.com; | Limited Partnership Interest | 126,791.53 | Equity | 0.029% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| The Tom Kim Trust<br><br>**Tom Kim**<br>1500 Esperanza Street, Los Angeles CA 90023, United States<br><br>tomkim999@gmail.com | Limited Partnership Interest | 1,358,778.51 | Equity | 0.314% |
| The Woo Revocable Trust<br><br>**Moon Sook Woo**<br>917 S. New Hampshire Avenue, #401, Los Angeles CA 90006, United States<br><br>georgejwoo@gmail.com | Limited Partnership Interest | 310,169.42 | Equity | 0.072% |
| Thomas & Julie Light<br><br>13 Arrow Mountain Drive SE, Cartersville GA 30121, United States<br><br>tonylight999@gmail.com;<br>Julielight@comcast.net | Limited Partnership Interest | 202,098.96 | Equity | 0.047% |
| Titan Equity Group LLC<br><br>**Michael Lehrer**<br>551 5th Avenue, Suite 2500, New York NY 10176, United States<br><br>mlehrer@kochingroup.com;<br>hsussman@kochingroup.com; | Limited Partnership Interest | 1,590,276.95 | Equity | 0.368% |
| TMC Marketing, Inc<br><br>**Shay Tzur**<br>4924 Balboa Blvd, Suite 385, Encino CA 91316, United States<br><br>shayrevolution@gmail.com | Limited Partnership Interest | 202,098.96 | Equity | 0.047% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| TRV Capital Partners LLC<br><br>1000 Venetian Way, Miami Beach FL 33139, United States<br><br>aftabellen1@gmail.com | Limited Partnership Interest | 849,319.08 | Equity | 0.196% |
| Tudor McLeod Income Fund LLC<br><br>2810 N Church Street, Wilmington DE 19802, United States<br><br>atischer@tudormcleod.com | Limited Partnership Interest | 1,022,904.37 | Equity | 0.236% |
| Tudor McLeod Preferred Access Fund LLC<br><br>2810 N Church Street, Wilmington DE 19802, United States<br><br>atischer@tudormcleod.com | Limited Partnership Interest | 5,199,624.95 | Equity | 1.202% |
| Tutera Family Trust<br><br>**Carol Ann Tutera**<br>18975 North 101st Street, Scottsdale AZ 85255, United States<br><br>carolann@sphrt.com | Limited Partnership Interest | 111,520.77 | Equity | 0.026% |
| Tyrrell L Horibe Trust 12261985 Residuary Trust fbo Janelle L Horibe<br><br>433 Marine Avenue, Unit A, Manhattan Beach CA 90266, United States<br><br>janelle.horibe@gmail.com | Limited Partnership Interest | 393,140.88 | Equity | 0.091% |
| Tyrrell L Horibe Trust dtd 12/26/85 RSDTD 8/3/07 fbo Jeannette Horibe<br><br>P.O. Box 983, Hermosa Beach CA 90254, United States<br><br>jeannette.horibe@gmail.com | Limited Partnership Interest | 520,778.44 | Equity | 0.120% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| US Bank NA FBO Orion Master Fund LP (Discounted Rate)<br><br>777 East Wisconsin Avenue, MK-WI-J1S, Milwaukee WI 53202, United States<br><br>ajay@OMadvisers.com; Orion@constellationadvisers.com; OrionFunds@usbank.com | Limited Partnership Interest | 17,373,735.03 | Equity | 4.016% |
| USA Aadhyatma Vignan Foundation<br><br>**Anil Patel**<br>2164 Rocky View Road, Diamond Bar CA 91765, United States<br><br>USA.AVF@gmail.com | Limited Partnership Interest | 50,569.71 | Equity | 0.012% |
| Vernika Shukla<br><br>517 Harbor Place, West New York NJ 07093, United States<br><br>vernikaearly@gmail.com | Limited Partnership Interest | 81,947.51 | Equity | 0.019% |
| Victoria Chen Trust<br><br>**Shi Wu**<br>19 Trinity Place, Warren NJ 07059, United States<br><br>stevenshiwu@gmail.com | Limited Partnership Interest | 1,445,988.51 | Equity | 0.334% |
| Vinaben Patel<br><br>77 Wiltshire Drive, Avondale Estates GA 30002, United States<br><br>ranoli5@gmail.com | Limited Partnership Interest | 252,623.71 | Equity | 0.058% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Vinesh M. Patel<br><br>11933 Sagemont Drive, Rancho Cucamonga CA 91739, United States<br><br>vineshmpatel@gmail.com | Limited Partnership Interest | 427,320.76 | Equity | 0.099% |
| Vivek V Mahtani<br><br>3265 Caney Creek Lane, Cumming GA 30041, United States<br><br>vivek.mahtani@gmail.com | Limited Partnership Interest | 309,925.66 | Equity | 0.072% |
| Volkan Polatol<br><br>5 Nicholas Lane, Southampton MA 01073, United States<br><br>polatol@msn.com | Limited Partnership Interest | 139,377.25 | Equity | 0.032% |
| David Chih-Wen Wang and Claudia Wang, Trustees of the Wang Family Trust U/D/O December 31, 2013<br><br>1259 Autumn Wind Way, Henderson, NV 89052, United States<br><br>dcwang111@hotmail.com | Limited Partnership Interest | 1,298,092.26 | Equity | 0.300% |
| WGH Family I, LLLP<br><br>6300 Powers Ferry Road Suite 600-329, Atlanta<br>Georgia 30339, United States<br><br>gh@wgh.cc | Limited Partnership Interest | 2,732,089.84 | Equity | 0.632% |
| WGH Family I, LLLP_Standard Allocation<br><br>6300 Powers Ferry Road, Suite 600-329, Atlanta GA 30339, United States<br><br>gh@wgh.cc | Limited Partnership Interest | 796,887.35 | Equity | 0.184% |

| Name and last known address of holder | Security Class (e.g., common, preferred, etc.) | Number of Securities (as at Jan 31, 2025) | Type of Interest | % |
|---|---|---|---|---|
| Yao Heng and Jon Levine<br><br>791 12th Avenue, San Francisco CA 94118, United States<br><br>yaoeng@yahoo.com | Limited Partnership Interest | 319,841.30 | Equity | 0.074% |
| Yoo Family Trust dated 10/10/2023<br><br>Bryan Yoo<br>1647 Morgan Lane, Redondo Beach CA 90278, United States<br><br>bryanyoo1@gmail.com | Limited Partnership Interest | 294,326.80 | Equity | 0.068% |
| Yusef M Kassim<br><br>37 Regency Place, Weehawken NJ 07086, United States<br><br>ykassim@adventinternational.com | Limited Partnership Interest | 1,264,242.95 | Equity | 0.292% |
| Zachary Lainer Separate Property Trust, dated May 14, 2022<br><br>9101 David Avenue, Los Angeles CA 90034, United States<br><br>zlainer1@gmail.com | Limited Partnership Interest | 193,127.35 | Equity | 0.045% |

## **Assets and Liabilities of the Debtor**
[As of March 23, 2026 on an unaudited basis]

The total assets and liabilities of the Debtor are currently unknown, although the Debtor estimates them as follows:

Total Assets………………………………. $0.00 - 50,000.00
Total Liabilities…………………………...  $10,000,000.00 - $50,000,000.00

## **Publicly Traded Securities**

Pursuant to Local Bankruptcy Rule 1007-2(a)(7), there are no debt securities of the Debtor publicly held, nor are there equity securities of the Debtor which are publicly held.

## Debtor's Property Not in its Possession

Pursuant to Local Bankruptcy Rule 1007-2(a)(8), listed below are the locations where property of the Debtor is in the possession or custody of certain inventory centers or public warehouses.

Mars FX Master Ltd, c/o R&H Restructuring (Cayman) Ltd.,
Windward 1, Regatta Office Park, PO Box 897,
Grand Cayman KY1-1103, Cayman Islands

## **List of Owned/Leased Premises**

Pursuant to Local Bankruptcy Rule 1007-2(a)(9), listed below is the property or premises owned, leased or held under other arrangements by the Debtor from which the Debtor operates its business.

The Debtor does not have any owned or leased property from which the Debtor operated its business.

**<u>Location of Debtor's Books and Records</u>**

Pursuant to Local Bankruptcy Rule 1007-2(a)(10), the Debtor has books and records in its offices located at –

Mars FX Master Ltd, c/o R&H Restructuring (Cayman) Ltd.,
Windward 1, Regatta Office Park, PO Box 897,
Grand Cayman KY1-1103, Cayman Islands

## **Litigation**

Pursuant to Local Bankruptcy Rule 1007-2(a)(11), the below referenced actions or proceedings against the Debtor or its property where a judgment against the Debtor or a seizure of its property may be imminent are pending.

None

## **Senior Management**

Pursuant to Local Bankruptcy Rule 1007-2(a)(12), the following is a list of individuals comprising the Debtor's existing senior management, describing their tenure and relevant responsibilities and experience.

| Name/Position | Experience/ Responsibilities |
|---|---|
| Luke Anthony Furler<br>Chief Restructuring Officer | • Chief restructuring officer of the Debtor<br>• Also one of the Joint Official Liquidators of affiliated entities Mars FX Master Ltd and MARS FX INTERNATIONAL LTD.<br>• Managing Director of the Restructuring & Insolvency team and Head of International at the financial restructuring firm Quantuma. |

## Payroll

Pursuant to Local Bankruptcy Rule 1007-2(b)(1)-(2) (A) and (C), the following provides the Debtors' estimated monthly payroll for employees (not including officers, directors and stockholders), and the estimated amount to be paid to officers, directors, stockholders, and financial and business consultants retained by the Debtor, for the thirty-day period following commencement of the Debtor's chapter 11 case.

The Debtor does not have any employees

## Estimated Cash Receipts/Budget

Pursuant to Local Bankruptcy Rule 1007-2(b)(3), the following provides, for the thirty-day period following commencement of its chapter 11 case, the Debtor's estimated cash receipts and disbursements, net cash gain or loss, and obligations and receivables expected to accrue that remain unpaid, other than professional fees.

The Debtor does not have any cash receipts and there is insufficient information at this time to provide an estimate of any potential cash receipts.